# Chlordane Contaminated Wood Waste Manifest Log
## ANAS/EHA
## Altamont
## Page 2 of 5
## 3/27/03 6:16:30 PM

| Manifest # | | Character | Quantity (cu. Yds) | Date Hauled | Landfill | Weigh Ticket Amount (Lbs) | Original Returned to city |
|---|---|---|---|---|---|---|---|
| W | 31 | Class II Wood | 35 | 4/4/02 | Altamont | 27000 | 4/12/02 |
| W | 32 | Class II Wood | 35 | 4/4/02 | Altamont | 26720 | 4/12/02 |
| W | 33 | Class II Wood | 35 | 4/4/02 | Altamont | 30460 | 4/12/02 |
| W | 34 | Class II Wood | 35 | 4/4/02 | Altamont | 31920 | 4/12/02 |
| W | 35 | Class II Wood | 35 | 4/4/02 | Altamont | 31440 | 4/12/02 |
| W | 36 | Class II Wood | 35 | 4/5/02 | Altamont | 32780 | 4/12/02 |
| W | 37 | Class II Wood | 35 | 4/8/02 | Altamont | 24740 | 4/12/02 |
| W | 38 | Class II Wood | 35 | 4/8/02 | Altamont | 27660 | 4/12/02 |
| W | 39 | Class II Wood | 35 | 4/8/02 | Altamont | 27340 | 4/12/02 |
| W | 40 | Class II Wood | 35 | 4/8/02 | Altamont | 29160 | 4/12/02 |
| W | 41 | Class II Wood | 35 | 4/9/02 | Altamont | 30540 | 4/12/02 |
| W | 42 | Class II Wood | 35 | 4/9/02 | Altamont | 26700 | 4/12/02 |
| W | 43 | Class II Wood | 35 | 4/9/02 | Altamont | 32100 | 4/12/02 |
| W | 44 | Class II Wood | 35 | 4/9/02 | Altamont | 27220 | 4/12/02 |
| W | 45 | Class II Wood | 35 | 4/9/02 | Altamont | 35420 | 4/12/02 |
| W | 46 | Class II Wood | 35 | 4/9/02 | Altamont | 35060 | 4/12/02 |
| W | 47 | Class II Wood | 35 | 4/9/02 | Altamont | 33600 | 4/12/02 |
| W | 48 | Class II Wood | 35 | 4/9/02 | Altamont | 39540 | 4/12/02 |
| W | 49 | Class II Wood | 35 | 4/9/02 | Altamont | 28420 | 4/12/02 |
| W | 50 | Class II Wood | 35 | 4/9/02 | Altamont | 36880 | 4/12/02 |
| W | 51 | Class II Wood | 35 | 4/9/02 | Altamont | 34300 | 4/12/02 |
| W | 52 | Class II Wood | 35 | 4/9/02 | Altamont | 28680 | 4/12/02 |
| W | 53 | Class II Wood | 35 | 4/10/02 | Altamont | 23220 | 4/12/02 |
| W | 54 | Class II Wood | 35 | 4/10/02 | Altamont | 35420 | 4/12/02 |
| W | 55 | Class II Wood | 35 | 4/10/02 | Altamont | 35840 | 4/12/02 |
| W | 56 | Class II Wood | 35 | 4/10/02 | Altamont | 32080 | 4/12/02 |
| W | 57 | Class II Wood | 35 | 4/10/02 | Altamont | 31880 | 4/12/02 |
| W | 58 | Class II Wood | 35 | 4/10/02 | Altamont | 30280 | 5/9/02 |
| W | 59 | Class II Wood | 35 | 4/10/02 | Altamont | 30640 | 5/9/02 |
| W | 60 | Class II Wood | 35 | 4/11/02 | Altamont | 23400 | 5/9/02 |
| W | 61 | Class II Wood | 35 | 4/11/02 | Altamont | 31700 | 5/9/02 |

"0" in "Weight Ticket Amount" indicates that the weight ticket for the load has not been returned to W&K.

01336602.031

Catellus 3 of 7

# Chlordane Contaminated Wood Waste Manifest Log
## ANAS/EHA
## Altamont
## Page 3 of 5
## 3/27/03 6:16:30 PM

| Manifest # | Characterization | Quantity (cu yds) | Date Hauled | Landfill | Weight Ticket Amount (lbs) | Original Returned to City |
|---|---|---|---|---|---|---|
| W 62 | Class II Wood | 35 | 4/11/02 | Altamont | 29540 | 5/9/02 |
| W 63 | Class II Wood | 35 | 4/11/02 | Altamont | 25820 | 5/9/02 |
| W 64 | Class II Wood | 35 | 4/11/02 | Altamont | 27820 | 5/9/02 |
| W 65 | Class II Wood | 35 | 4/11/02 | Altamont | 25760 | 5/9/02 |
| W 66 | Class II Wood | 35 | 4/11/02 | Altamont | 31960 | 5/9/02 |
| W 67 | Class II Wood | 35 | 4/11/02 | Altamont | 28340 | 5/9/02 |
| W 68 | Class II Wood | 35 | 4/12/02 | Altamont | 29500 | 5/9/02 |
| W 69 | Class II Wood | 35 | 4/12/02 | Altamont | 28380 | 5/9/02 |
| W 70 | Class II Wood | 35 | 4/12/02 | Altamont | 30300 | 5/9/02 |
| W 71 | Class II Wood | 35 | 4/12/02 | Altamont | 35040 | 5/9/02 |
| W 72 | Class II Wood | 35 | 4/12/02 | Altamont | 28820 | 5/9/02 |
| W 73 | Class II Wood | 35 | 4/12/02 | Altamont | 28860 | 5/9/02 |
| W 74 | Class II Wood | 35 | 4/12/02 | Altamont | 30700 | 5/9/02 |
| W 75 | Class II Wood | 35 | 4/12/02 | Altamont | 28740 | 5/9/02 |
| W 76 | Class II Wood | 35 | 4/15/02 | Altamont | 30000 | 5/9/02 |
| W 77 | Class II Wood | 35 | 4/15/02 | Altamont | 31240 | 5/9/02 |
| W 78 | Class II Wood | 35 | 4/15/02 | Altamont | 26080 | 5/9/02 |
| W 79 | Class II Wood | 35 | 4/15/02 | Altamont | 28420 | 5/9/02 |
| W 80 | Class II Wood | 35 | 4/15/02 | Altamont | 33340 | 5/9/02 |
| W 81 | Class II Wood | 35 | 4/15/02 | Altamont | 31400 | 5/9/02 |
| W 82 | Class II Wood | 35 | 4/16/02 | Altamont | 27480 | 5/9/02 |
| W 83 | Class II Wood | 35 | 4/16/02 | Altamont | 29640 | 5/9/02 |
| W 84 | Class II Wood | 35 | 4/16/02 | Altamont | 24760 | 5/9/02 |
| W 85 | Class II Wood | 35 | 4/16/02 | Altamont | 25740 | 5/9/02 |
| W 86 | Class II Wood | 35 | 4/16/02 | Altamont | 36440 | 5/9/02 |
| W 87 | Class II Wood | 35 | 4/16/02 | Altamont | 33840 | 5/9/02 |
| W 88 | Class II Wood | 35 | 4/17/02 | Altamont | 36460 | 5/9/02 |
| W 89 | Class II Wood | 35 | 4/17/02 | Altamont | 36180 | 5/9/02 |
| W 90 | Class II Wood | 35 | 4/17/02 | Altamont | 31040 | 5/9/02 |
| W 91 | Class II Wood | 35 | 4/17/02 | Altamont | 35740 | 5/9/02 |
| W 92 | Class II Wood | 35 | 4/17/02 | Altamont | 30620 | 5/9/02 |

"0" in "Weight Ticket Amount" indicates that the weight ticket for the load has not been returned to W&K.

01336602.031

Catellus Bu 4 of 7

# Chlordane Contaminated Wood Waste Manifest Log
## ANAS/EHA
## Altamont
## Page 4 of 5
## 3/27/03 6:16:30 PM

| Manifest # | Characterization | Quantity (cu. Yds) | Date Hauled | Landfill | Weight Ticket Amount (Lbs) | Original Returned to city |
|---|---|---|---|---|---|---|
| W 93 | Class II Wood | 35 | 4/17/02 | Altamont | 25740 | 5/9/02 |
| W 94 | Class II Wood | 35 | 4/18/02 | Altamont | 27120 | 5/9/02 |
| W 95 | Class II Wood | 35 | 4/18/02 | Altamont | 29100 | 5/9/02 |
| W 96 | Class II Wood | 35 | 4/18/02 | Altamont | 30120 | 5/9/02 |
| W 97 | Class II Wood | 35 | 4/18/02 | Altamont | 30440 | 5/9/02 |
| W 98 | Class II Wood | 35 | 4/18/02 | Altamont | 30260 | 5/9/02 |
| W 99 | Class II Wood | 35 | 4/22/02 | Altamont | 27860 | 5/9/02 |
| W 100 | Class II Wood | 35 | 4/19/02 | Altamont | 31660 | 5/9/02 |
| W 101 | Class II Wood | 35 | 4/19/02 | Altamont | 26720 | 5/9/02 |
| W 102 | Class II Wood | 35 | 4/19/02 | Altamont | 30380 | 5/9/02 |
| W 103 | Class II Wood | 35 | 4/19/02 | Altamont | 39300 | 5/9/02 |
| W 104 | Class II Wood | 35 | 4/19/02 | Altamont | 35480 | 5/9/02 |
| W 105 | Class II Wood | 35 | 4/19/02 | Altamont | 30220 | 5/8/02 |
| W 106 | Class II Wood | 35 | 4/22/02 | Altamont | 34260 | 5/9/02 |
| W 107 | Class II Wood | 35 | 4/22/02 | Altamont | 28440 | 5/9/02 |
| W 108 | Class II Wood | 35 | 4/22/02 | Altamont | 31000 | 5/9/02 |
| W 109 | Class II Wood | 35 | 4/22/02 | Altamont | 32120 | 5/9/02 |
| W 110 | Class II Wood | 35 | 4/22/02 | Altamont | 32740 | 5/9/02 |
| W 111 | Class II Wood | 35 | 4/23/02 | Altamont | 28320 | 5/9/02 |
| W 112 | Class II Wood | 35 | 4/23/02 | Altamont | 27700 | 5/9/02 |
| W 113 | Class II Wood | 35 | 4/25/02 | Altamont | 31700 | 5/9/02 |
| W 114 | Class II Wood | 35 | 4/25/02 | Altamont | 32440 | 5/9/02 |
| W 115 | Class II Wood | 35 | 4/25/02 | Altamont | 37000 | 6/11/02 |
| W 116 | Class II Wood | 35 | 4/26/02 | Altamont | 30180 | 6/11/02 |
| W 117 | Class II Wood | 35 | 4/26/02 | Altamont | 26300 | 6/11/02 |
| W 118 | Class II Wood | 35 | 4/26/02 | Altamont | 21980 | 6/11/02 |
| W 119 | Class II Wood | 35 | 4/26/02 | Altamont | 29100 | 6/11/02 |
| W 120 | Class II Wood | 35 | 4/26/02 | Altamont | 36200 | 6/11/02 |
| W 121 | Class II Wood | 35 | 4/26/02 | Altamont | 23500 | 6/11/02 |
| W 122 | Class II Wood | 35 | 5/6/02 | Altamont | 28880 | 6/11/02 |
| W 123 | Class II Wood | 35 | 5/6/02 | Altamont | 25520 | 6/11/02 |

"0" in "Weight Ticket Amount" indicates that the weight ticket for the load has not been returned to W&K.

01336602.031

Castellos BU 5 of 7

# Chlordane Contaminated Wood Waste Manifest Log
## ANAS/EHA
## Altamont
## Page 5 of 5
## 3/27/03 6:16:30 PM

| Manifest # | Character | Quantity (cu. Yds) | Date Hauled | Landfill | Weight Ticket Amount (Lbs) | Original Returned to City |
|---|---|---|---|---|---|---|
| W 124 | Class II Wood | 35 | 5/6/02 | Altamont | 35280 | 6/11/02 |
| W 125 | Class II Wood | 35 | 5/6/02 | Altamont | 31140 | 6/11/02 |
| W 126 | Class II Wood | 35 | 5/6/02 | Altamont | 27440 | 6/11/02 |
| W 127 | Class II Wood | 35 | 5/6/02 | Altamont | 26320 | 6/11/02 |
| W 128 | Class II Wood | 35 | 5/7/02 | Altamont | 28760 | 6/11/02 |
| W 129 | Class II Wood | 35 | 5/7/02 | Altamont | 26500 | 6/11/02 |
| W 130 | Class II Wood | 35 | 5/7/02 | Altamont | 27880 | 6/11/02 |
| W 131 | Class II Wood | 35 | 5/7/02 | Altamont | 26800 | 6/11/02 |
| W 132 | Class II Wood | 35 | 5/7/02 | Altamont | 27480 | 6/11/02 |
| W 133 | Class II Wood | 35 | 5/7/02 | Altamont | 27180 | 6/11/02 |
| W 134 | Class II Wood | 35 | 5/8/02 | Altamont | 27440 | 6/11/02 |
| W 135 | Class II Wood | 35 | 5/8/02 | Altamont | 29860 | 6/11/02 |
| W 136 | Class II Wood | 35 | 5/8/02 | Altamont | 24460 | 6/11/02 |
| W 137 | Class II Wood | 35 | 5/8/02 | Altamont | 30840 | 6/11/02 |
| W 138 | Class II Wood | 35 | 5/8/02 | Altamont | 31940 | 6/11/02 |
| W 139 | Class II Wood | 35 | 5/8/02 | Altamont | 28340 | 6/11/02 |
| W 140 | Class II Wood | 35 | 5/8/02 | Altamont | 25560 | 6/11/02 |
| Total | | 4900 | | | 4262340 | |
| | | | | Tons→ | 2131.17 | |

"0" in "Weight Ticket Amount" indicates that the weight ticket for the load has not been returned to W&K.

01336602.031

Catellus Bo 6 of 7

# Chlordane Contaminated Wood Waste Manifest Log
## ANAS/EHA
## Vasco Rd
## Page 1 of 1
## 3/27/03 6:17:07 PM

| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
|---|---|---|---|---|---|---|
| WV 01 | Class II Wood | 35 | 4/29/02 | Vasco | 29060 | 6/11/02 |
| WV 02 | Class II Wood | 35 | 4/29/02 | Vasco | 24940 | 6/11/02 |
| WV 03 | Class II Wood | 35 | 4/29/02 | Vasco | 29020 | 6/11/02 |
| WV 04 | Class II Wood | 35 | 4/29/02 | Vasco | 38100 | 6/11/02 |
| WV 05 | Class II Wood | 35 | 4/29/02 | Vasco | 29160 | 6/11/02 |
| WV 06 | Class II Wood | 35 | 4/29/02 | Vasco | 33420 | 6/11/02 |
| WV 07 | Not Used | 0 | Not Used | | 0 | N/A |
| WV 08 | Class II Wood | 35 | 5/8/02 | Vasco | 30440 | 6/11/02 |
| WV 09 | Class II Wood | 35 | 5/2/02 | Vasco | 35620 | 6/11/02 |
| WV 10 | Class II Wood | 35 | 5/2/02 | Vasco | 26300 | 6/11/02 |
| WV 11 | Not Used | 0 | Not Used | Vasco | 0 | N/A |
| WV 12 | Class II Wood | 35 | 5/8/02 | Vasco | 22600 | 6/11/02 |
| WV 13 | Class II Debris (plastic, etc. from stock piles) | 35 | 7/23/02 | Vasco | 35260 | 7/24/02 |
| WV 14 | Class II Debris (plastic, etc. from stock piles) | 35 | 7/23/02 | Vasco | 29440 | 7/24/02 |
| WV 15 | | | | | | |
| WV 16 | | | | | | |
| WV 17 | | | | | | |
| WV 18 | | | | | | |
| WV 19 | | | | | | |
| WV 20 | | | | | | |
| | | | | | | |
| Subtotal | Class II Wood | 350 | | | 296660 | |
| | | | | Tons - | 149.33 | |
| Subtotal | Class II Debris | 70 | | | 64700 | |
| | | | | Tons - | 32.35 | |
| Total | Class II Wood & Debris | 420 | | | 363360 | |
| | | | | Tons- | 181.68 | |

"0" in "Weight Ticket Amount" indicates that the weight ticket for the load has not been returned to W&K.

01336602.031

Catellus BU 7 of 7

CATELLUS

December 9, 2002

Mr Darrell Handy
Risk Manager
City of Alameda
2263 Santa Clara Ave.
Room 130
Alameda, CA 94501

Re: Alameda FISC/EHA demolition project
***Chlordane & OCP clean up***
***Claim Submittal #2***

Dear Darrell,

Please find attached submittal #2 for the Chlordane and OCP removal at the above referenced project site. This second submittal is for the balance of wood, concrete and soil removed under our base bid contract with Ferma including mobilization cost billed to the City to date. This soil removal has been described as the "first 6 inches" as contemplated under the base bid contract. Not included with this submittal is the change order work that Ferma was authorized to proceed with on a time and material basis. Each increment of that change order work has been approved by the City and will also follow under subsequent claim submittals.

Ferma entered into a contract with Catellus Construction to perform demolition and rough grading of the FISC/East housing area (Phase I Residential and Commercial Projects) in January 2002. As part of this work, Ferma was required to demolish the existing apartments, foundations, and roadways, provide rough grading, and remove contaminated waste per the contract documents. The attached contract schedule of values shows lump sum and unit price categories under the Ferma base bid contract.

Exhibit C-1 (Residential) of the schedule of values lists bid items #1, #2, and #3 for the Hazardous Materials Removal (Chlordane only). This 2nd claim submittal is for the balance of all line items, less the outstanding retention payment under the base bid only.

- **Line Item #1** is described as: "**Chlordane Mobilization**" and is self-explanatory.
  This submittal is for all of Item #1 less retention.

- **Line Item #2** is described as: "**Disposal of wood and concrete**" and was submitted at 75% under the first submittal dated August 1, 2002.
  This submittal is for the remainder of Item # 2 less retention.

- **Line Item # 3** is described as "**Disposal of Soil**" and has three distinct parts as described in the contract. The first part was for an additive described as: "Remove, waste characterize, transport and dispose of to a Class I landfill, a minimum depth of 6" of soil under each building footprint except where there is a slab-on-grade. In addition, a minimum depth of 6" of soil must be removed, waste characterized, transported and disposed to a class I landfill from the building perimeter to a distance of 3 feet. The second part of Item #3 provided for a credit for: "if soil can be reclassified, contractor shall provide a deduct in cost based on transportation and disposal to a class II landfill." The third part of Item #3 was for a credit if soil can be reclassified for a class III landfill disposal.
  This submittal is for all of Item #3 less retention.

The total quantities under Item #3 actually removed through the July 25, 2002 billing and documented by weight tickets at the landfill are as follows:

Class I - 1004 tons
Class II - 5396 tons
Class III – 0 tons
Total - 6400 tons

The total cost is calculated by multiplying the above quantities by the unit rate. The unit rate is calculated by dividing the lump sum bid for each class of material by the total quantity removed. The unit rates would therefore be:

Class I - $910,000/6400 tons = $142.18/ton
Class II - ($910,000-$560,000)/6400 tons = $54.68/ton

The total price would be as follows:

Class I - $142.18 x 1004 tons = $142,756.00
Class II - $54.68 x 5396 tons = $295,093.00

Calculated Total Item #3 ..................... $437,849.00

As of the July 31, 2002 billing, Catellus had billed $436,800 of this item, less retention, to the City. This number represents 100% of the base bid Item 2. The difference between the calculated total and the actual amount billed through by Ferma is due to minor errors in rounding.

This submittal represents the following portion of the City's claim:

Haz Mat Removal (Chlordane Only)

| | Complete | Retainage | Cum. Request | Previous Request | This Request |
|---|---|---|---|---|---|
| Item #1 | $20,000 | $2,000 | $18,000 | $0 | $18,000 |
| Item #2 | $437,500 | $43,750 | $393,750 | $295,312 | $98,437.50 |
| Item #3 | $436,800 | $43,680 | $393,120 | $0 | $393,120 |

Total of this second claim submittal **$509,557.50**

Please do not hesitate to contact me if you have any questions on the above claim submittal.

Sincerely,

Bill Kennedy
Director, Construction

Cc: Peter Russell
Barry Steinberg
Bill Frink
Doug Cole
Debbie Potter

Attachments.

## SCHEDULE OF VALUES

### EXHIBIT

### C-1

### Hazardous Materials Removal (Chlordane Only)

| Item No. | Estimated Quantity | Units | Description of Item (Written Price in Words) | Unit Price | Amount |
|---|---|---|---|---|---|
| 1 | 1 | LS | Chlordane Mobilization | $20,000 | $20,000 |
| 2 | 1 | LS | Remove, waste characterize, transport and dispose of all building materials (wood and concrete) contaminated with chlordane and/or any other organochlorine pesticides as identified on the drawings. | $437,500 | $437,500 |
| 3 | 1 | LS | Remove, waste characterize, transport and dispose of to a Class I landfill, a minimum depth of 6" of soil under each building footprint except where there is a slab-on-grade. In addition, a minimum depth of 6" of soil must be removed, waste characterized, transported and disposed to a Class I Landfill from the building perimeter to a distance of 3 feet.<br><br>If soil can be reclassified, contractor shall provide a deduct in cost based on transportation and disposal to: | $910,000 | $910,000 |
| | | | $560,000<br>Lump Sum Deduct for Class II Landfill | $560,000 | |
| | | | $595,000<br>Lump Sum Deduct for Class III Landfill | $595,000 | |
| | | | | TOTAL | $1,367,500 |

ADDITIONAL CHLORDANE REMOVAL $130. ~~$120~~/Yd (INITIAL)
(must receive prior approval before additional excavation can commence

(INITIAL)

## CONTRACT WORK (billed as of July 2002)

| ITEM NO | DESCRIPTION OF WORK | # Unit | | Unit Price | Scheduled Value | Total Completed & Stored | % (C/G) |
|---|---|---|---|---|---|---|---|
| | **Exhibit C-1** | | | | | | |
| | **Haz Mat Removal (Chlordane Only)** | | | | | | |
| 1 | Chlordane Mobilization | 1 | ls | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 | 100% |
| 2 | **Disposal of wood and concrete**: Remove, waste characterize, transport and dispose of all building materials (wood and concrete) if contaminated with chlordane and/or any other organocholrine pesticies as identified on the drawings | 1 | ls | $ 437,500.00 | $ 437,500.00 | $ 437,500.00 | 100% |
| 3 | **Disposal of soil**: Remove, waste characterize, transport and dispose of to a Class I Landfill, a minium depth of 6" of soil under each building footprint except where there is a slab-on-grade. In addition, a minimum depth of 6" of soil must be removed, waste characterizedd, transported and disposed to a Class I Landfill from the building perimeter to a distance of 3 feet If soil can be reclassified, contractor shall provide a deduct in cost based on transportation and disposal to Class II ($-560,000)and Class III ($-595,000)site: **Total contaminated soil=6400 tons (1004 class1,5396 class 11)**<br>**Class 1 Soil per ton price =$910,000/6400 tons=$142.18/ton**<br>**Class 11 Soil per ton price = $350,000/6400 tons=$54.68/ton**<br>**Total for Class 1 = $142.18 x 1004 tons = $142,756**<br>**Total for class 11= $54.68 x 5396 tons = $295,093**<br>**Total =$ 437,849** | 1 | ls | $ 910,000.00 | $ 910,000.00 | $ 436,800.00 | 48% |
| | Total: | | | $ - | $ 1,367,500.00 | $ 894,300.00 | |

## ADDITIONAL CHLORDANE REMOVAL & DISPOSAL, CHANGE ORDER WORK

Aug. 22 2002 01:10PM P

AIA DOCUMENT G703

...Document G702 APPLICATION AND CERTIFICATE FOR PAYMENT, containing Contractor's signed Certification is attached.

In tabulations below, amounts are stated to the nearest dollar.

Use Column I on Contracts where variable retainage for line items may apply.

7-2373

APPLICATION NUMBER: 07
APPLICATION DATE: 07/25
PERIOD TO: 07/25/02
ARCHITECTS PROJECT NO:

| A ITEM NO | B DESCRIPTION OF WORK | # | Unit | Unit Price | C Scheduled Value | D WORK COMPLETED From Prev Applications | E WORK COMPLETED This Period | F Materials Presently Stored | G Total Completed & Stored | H % (C/G) | I Balance To Finish (C-G) | J Retainage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Phase I** Exhibit G-1 | | | | | | | | | | | |
| | Infrastructure Demolition | | | | | | | | | | | |
| 1 | Crush & Process Concrete | | | | | | | | | | | |
| 2 | Trees | 1 | ls | 315,000 | 315,000.00 | 236,250.00 | 47,250.00 | | 283,500.00 | 90% | 31,500.00 | 28,350.00 |
| 3 | Site Furnishing | 1 | ls | 16,000 | 16,000.00 | 14,400.00 | - | | 14,400.00 | 90% | 1,600.00 | 1,440.00 |
| 4 | Underground Utilities | 1 | ls | 15,000 | 15,000.00 | 15,000.00 | - | | 15,000.00 | 100% | - | 1,500.00 |
| 5 | Abandon in place utilities | 1 | ls | 110,000 | 110,000.00 | 93,500.00 | - | | 93,500.00 | 85% | 16,500.00 | 9,350.00 |
| 6 | Marsh Crust Layer | 1 | ls | 120,000 | 120,000.00 | 108,000.00 | - | | 108,000.00 | 90% | 12,000.00 | 10,800.00 |
| 7 | Salvage of Transformer | 1 | ls | 175 | - | - | - | | - | 0% | - | - |
| 8 | Additional Items | 1 | ls | 10,000 | 10,000.00 | 10,000.00 | - | | 10,000.00 | 100% | - | 1,000.00 |
| | Total: | 1 | ls | 675,000 | 675,000.00 | 337,500.00 | 168,750.00 | | 506,250.00 | 75% | 168,750.00 | 50,625.00 |
| | | | | | 1,261,000 | 814,650 | 216,000 | | 1,030,650 | | 230,350 | 103,065 |
| | Building Demolition | | | | | | | | | | | |
| 1 | Bldg and Carport Demo | 1 | ls | 1,752,420 | 1,752,420.00 | 1,752,420.00 | - | | 1,752,420.00 | 100% | - | 175,242.00 |
| | Total: | | | | 1,752,420 | 1,752,420 | - | | 1,752,420 | | - | 175,242 |
| | Haz Mat Removal (No Chlordane) | | | | | | | | | | | |
| 1 | Removal of Hazardous | | | | - | | | | | | | |
| 2 | Remove wood piling | 1 | ls | 1,068,680 | 1,068,680.00 | 1,068,680.00 | - | | 1,068,680.00 | 100% | - | 106,868.00 |
| | Total: | 1 | ls | 15,000 | 15,000.00 | 1,500.00 | 13,500.00 | | 15,000.00 | 100% | - | 1,500.00 |
| | | | | | 1,083,680.00 | 1,070,180.00 | 13,500.00 | | 1,083,680.00 | | - | 108,368.00 |
| | Haz Mat Removal (Chlordane Only) | | | | | | | | | | | |
| 1 | Chlordane Mobilization | | | | | | | | | | | |
| 2 | Dosposal of wood and concrete | 1 | ls | 20,000 | 20,000.00 | 20,000.00 | - | | 20,000.00 | 100% | - | 2,000.00 |
| 3 | Disposal soil | 1 | ls | 437,500 | 437,500.00 | 328,125.00 | 109,375.00 | | 437,500.00 | 100% | - | 43,750.00 |
| | Total: | 1 | ls | 910,000 | 910,000.00 | 436,800.00 | - | | 436,800.00 | 48% | 473,200.00 | 43,680.00 |
| Totals: | | | | - | 1,367,500.00 | 784,925.00 | 109,375.00 | | 894,300.00 | | 473,200.00 | 89,430.00 |
| | | | | | $ 5,464,600.00 | $ 4,422,175.00 | $ 338,875.00 | | $ 4,761,050.00 | | $ 703,550.00 | $ 476,105.00 |



| | Complete | | Retainage | | TTL Request | | Previous Request | | This Request |
|---|---|---|---|---|---|---|---|---|---|
| 1. | 20,000 | - | 2,000 | = | 18,000 | | Ø | = | 18,000 |
| 2. | 437,500 | - | 43,750 | = | 393,750 | - | $295,312.50 | = | 98,437.50 |
| 3. | 436,800 | - | 43,680 | = | 393,120 | | Ø | | |

PHONE NO. : 508 9610967

Application #9

PROJECT NAME: ALAMEDA FISC & East Housing
APPLICATION AND CERTIFICATION FOR PAYMENT

CATELLUS

APPLICATION #: 9
PERIOD FROM: 1-Jul-02
PERIOD TO: 31-Jul-02
DATED: 22-Aug-02

| PAYEE NAME | APPLICABLE PHASE (See References) | EA NUMBER | CONTRACT/ TASK ORDER NUMBER | ATTACH # | DESCRIPTION OF WORK | PREVIOUS REQUEST | ADJUSTMENTS | CURRENT REQUEST | TOTAL TO DATE | CITY ACCT # | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HARD COSTS | | | | | | | | | | | |
| ERM - WEST | 1 | ERMRP1-15 | 53120 | 9-A | Environmental Investigation | 90,026.07 | - | 11,454.26 | 101,480.33 | | |
| FERMA CORPORATION - PHASE I RESIDENTIAL | 1 | 2001-03,FCRP1-4-15 | 48506 | 9B-9E | Demolition Contractor | 4,008,050.40 | - | 1,470,510.46 | 5,478,560.86 | | |
| WINZLER & KELLY | 1 | WK01-06, 07 | 49744 | 9F-9G | Hazardous Material Remediation | 540,749.50 | - | 99,994.02 | 640,743.50 | | |
| TOTAL HARD COSTS Per DDA | | | | | | 4,675,266.97 | - | 1,550,518.72 | 6,225,784.69 | | |
| SOFT COSTS | | | | | | | | | | | |
| ALAMEDA COUNTY CLERK | 1 | | | | Notice of Determination Fee | 50.00 | - | - | 50.00 | | |
| BAY CONSERVATION DEVELOPMENT COMMISSION | 1 | | | | Permit Fee | 1,500.00 | - | - | 1,500.00 | | |
| BKF ENGINEERS | 1 | BKFRP1-01,02 | 51650 | 9H-9J | Engineering services | 496,644.71 | - | 79,644.83 | 576,189.54 | | |
| BROEBECK | 1 | | | | Legal Services | 4,670.71 | - | - | 4,670.71 | | |
| CITY OF ALAMEDA | 1 | | | | Planning Department Fees | 7,195.00 | - | - | 7,195.00 | | |
| EAST BAY MUD | 1 | | | | Water Service Deposits | 29,345.00 | 29,345.00 | - | 29,345.00 | | (2) |
| PILLSBURY WINTHROP | 1 | | | | Legal Services | 32,491.02 | - | - | 32,491.02 | | |
| STATE WATER RESOURCE CONTROL BOARD | 1 | | | | Storm Water Notice of Intent Fee | 250.00 | - | - | 250.00 | | |
| TREADWELL & ROLLO | 1 | | | | Geotechnical Services during demolition | - | - | - | - | | |
| TOTAL SOFT COSTS | | | | | | 672,096.44 | 29,345.00 | 79,644.83 | 681,891.27 | | |
| TOTAL HARD & SOFT COSTS | | | | | | 5,347,312.41 | 29,345.00 | 1,630,163.61 | 6,977,478.96 | | |
| CATELLUS CONSTRUCTION CORPORATION GENERAL CONDITIONS | | CCCGC-0101 | | 9K | Per Attachment | 184,681.21 | - | 48,771.90 | 233,453.11 | | |
| TOTAL HARD, SOFT & GENERAL CONDITIONS | | | | | | 5,471,993.62 | 29,345.00 | 1,698,935.45 | 7,110,929.07 | | |
| CATELLUS DEVELOPMENT CORPORATION PROJECT MANAGEMENT FEE | | | | | 5% of Hard | 180,804.64 | (6,206.00) | 82,020.75 | 242,825.39 | | (1) |
| CATELLUS CONSTRUCTION CORPORATION GENERAL CONTRACTOR FEE | | | | | 4% of Hard, Soft & General Conditions | 210,479.74 | - | 47,957.42 | 284,437.16 | | |
| TOTAL CATELLUS FEES | | | | | | 397,284.38 | (6,206.00) | 129,978.17 | 527,262.55 | | |
| GRAND TOTAL | | | | | | $5,809,278.00 | $ 23,139.00 | $1,828,912.62 | $ 7,638,191.62 | | |

We certify that all above costs are allowable project costs in accordance with Sec 3.1 of the CRA and further defined in Appendix 1 of the DDA under the headings Backbone Infrastructure Costs and Demolition Costs

DAN MARCUS - SENIOR VICE PRESIDENT DEVELOPMENT
CATELLUS DEVELOPMENT COMPANY

BOB GULETZ - DIRECTOR AS DESIGNATED BY THE CONSTRUCTION REIMBURSEMENT AGREEMENT

10/5/02

Construction Phase References

(1) Residential Demolition - Phase 1

Credits and/or Adjustments:
(1) Credit adjustment issued by Catellus - ($6,206.00)
(2) EBMUD deposits paid direct by the City on 4/5/02 - $29,345

ANAS/EHA CLASS I SOIL MANIFEST LOG (Kettleman Landfill) EPA #CAL000250355

Winzler Kelly Consulting Engineers 12/6/2002

| Manifest # | Quantity* | Date Hauled | Date Weight Ticket to W&K | Weight Ticket Amount (lbs) | Weight (tons) | Date DTSC Copy Sent | Generator Copy Sent to City (w/weights) |
|---|---|---|---|---|---|---|---|
| 21617600 | 25 | 5/2/2002 | 5/30/2002 | 48320 | 24.16 | 5/11/2002 | 6/11/2002 |
| 21617601 | 25 | 5/2/2002 | 5/30/2002 | 52580 | 26.29 | 5/11/2002 | 6/11/2002 |
| 21610772 | 25 | 5/2/2002 | 5/30/2002 | 54660 | 27.33 | 5/11/2002 | 6/11/2002 |
| 21610773 | 25 | 5/3/2002 | 5/30/2002 | 46940 | 23.47 | 5/11/2002 | 6/11/2002 |
| 21610774 | 25 | 5/3/2002 | 5/30/2002 | 46200 | 23.10 | 5/11/2002 | 6/11/2002 |
| 21610775 | 25 | 5/3/2002 | 5/30/2002 | 49000 | 24.50 | 5/11/2002 | 6/11/2002 |
| 21610776 | 25 | 5/6/2002 | 5/30/2002 | 48520 | 24.26 | 5/11/2002 | 6/11/2002 |
| 21610777 | 25 | 4/25/2002 | 5/30/2002 | 47120 | 23.56 | 5/11/2002 | 6/11/2002 |
| 21610778 | 25 | 4/25/2002 | 5/30/2002 | 50680 | 25.34 | 5/11/2002 | 6/11/2002 |
| 21610779 | 25 | 5/6/2002 | 5/30/2002 | 44900 | 22.45 | 5/11/2002 | 6/11/2002 |
| 21610780 | 25 | 5/6/2002 | 5/30/2002 | 36300 | 18.15 | 5/11/2002 | 6/11/2002 |
| 21610781 | 25 | 5/7/2002 | 5/30/2002 | 45320 | 22.66 | 5/11/2002 | 6/11/2002 |
| 21610782 | 25 | 5/7/2002 | 5/30/2002 | 42100 | 21.05 | 5/11/2002 | 6/11/2002 |
| 21610783 | 25 | 4/25/2002 | 5/30/2002 | 48800 | 24.40 | 5/11/2002 | 6/11/2002 |
| 21610784 | 25 | 5/7/2002 | 5/30/2002 | 36740 | 18.37 | 5/11/2002 | 6/11/2002 |
| 21610785 | 25 | 5/8/2002 | 5/30/2002 | 44660 | 22.33 | 5/11/2002 | 6/11/2002 |
| 21610786 | 25 | 5/8/2002 | 5/30/2002 | 46900 | 23.45 | 5/11/2002 | 6/11/2002 |
| 21610787 | 25 | 5/8/2002 | 5/30/2002 | 42320 | 21.16 | 5/11/2002 | 6/11/2002 |
| 21610788 | 25 | 5/8/2002 | 5/30/2002 | 47220 | 23.61 | 5/11/2002 | 6/11/2002 |
| 21610789 | 25 | 5/8/2002 | 5/30/2002 | 48580 | 24.29 | 5/11/2002 | 6/11/2002 |
| 21610790 | 25 | 5/8/2002 | 5/30/2002 | 47100 | 23.55 | 5/11/2002 | 6/11/2002 |
| 21610791 | 25 | 5/8/2002 | 5/30/2002 | 42800 | 21.40 | 5/11/2002 | 6/11/2002 |
| 21610792 | 25 | 5/9/2002 | 5/30/2002 | 43940 | 21.97 | 5/11/2002 | 6/11/2002 |
| 21610793 | 25 | 5/9/2002 | 5/30/2002 | 46700 | 23.35 | 5/11/2002 | 6/11/2002 |
| 21610794 | 25 | 5/9/2002 | 5/30/2002 | 44960 | 22.48 | 5/11/2002 | 6/11/2002 |
| 21610795 | 25 | 5/9/2002 | 5/30/2002 | 45080 | 22.54 | 5/11/2002 | 6/11/2002 |
| 21610796 | 25 | 5/9/2002 | 5/30/2002 | 48820 | 24.41 | 5/11/2002 | 6/11/2002 |
| 21610797 | 25 | 5/9/2002 | 5/30/2002 | 46740 | 23.37 | 5/11/2002 | 6/11/2002 |
| 21610798 | 25 | 5/9/2002 | 5/30/2002 | 46000 | 23.00 | 5/11/2002 | 6/11/2002 |
| 21610799 | 25 | 5/10/2002 | 5/30/2002 | 41120 | 20.56 | 5/16/2002 | 6/11/2002 |
| 21608836 | 25 | 5/10/2002 | 5/30/2002 | 46540 | 23.27 | 5/16/2002 | 6/11/2002 |
| 21608837 | 25 | 5/10/2002 | 5/30/2002 | 48600 | 24.30 | 5/16/2002 | 6/11/2002 |
| 21608838 | 25 | 5/10/2002 | 5/30/2002 | 48920 | 24.46 | 5/16/2002 | 6/11/2002 |
| 21608839 | 25 | 5/10/2002 | 5/30/2002 | 47680 | 23.84 | 5/16/2002 | 6/11/2002 |
| 21608840 | 25 | 5/9/2002 | 5/30/2002 | 47040 | 23.52 | 5/16/2002 | 6/11/2002 |
| 21608841 | 25 | 5/9/2002 | 5/30/2002 | 49840 | 24.92 | 5/16/2002 | 6/11/2002 |
| 21608854 | 25 | 5/10/2002 | 5/30/2002 | 47420 | 23.71 | 5/16/2002 | 6/11/2002 |
| 21608842 | 25 | 5/13/2002 | 5/30/2002 | 51340 | 25.67 | 5/16/2002 | 6/11/2002 |
| 21608843 | 25 | 5/13/2002 | 5/30/2002 | 42320 | 21.16 | 5/16/2002 | 6/11/2002 |
| 21608844 | 25 | 5/13/2002 | 5/30/2002 | 40360 | 20.18 | 5/16/2002 | 6/11/2002 |
| 21608845 | 25 | 5/13/2002 | 5/30/2002 | 51640 | 25.82 | 5/16/2002 | 6/11/2002 |
| 21608846 | 25 | 5/13/2002 | 5/30/2002 | 54500 | 27.25 | 5/16/2002 | 6/11/2002 |
| 21608847 | 25 | 5/13/2002 | 5/30/2002 | 51700 | 25.85 | 5/16/2002 | 6/11/2002 |
| **April & May Subtotal:** | | | | **2009020** | **1004.51** | | |



*Quantities in cubic yards.

01336602.031

ANAS/EHA CLASS II SOIL MANIFEST LOG (Vasco Landfill)

Winzler Kelly Consulting Engineers

12/6/2002

| | Manifest # | Quantity* | Landfill | Date Hauled | Weight (lbs) | Weight (tons) | Yellow to City |
|---|---|---|---|---|---|---|---|
| SV | 1 | 18 | Vasco | 4/17/2002 | 40220 | 20.11 | 6/11/2002 |
| SV | 2 | 18 | Vasco | 4/17/2002 | 37600 | 18.8 | 6/11/2002 |
| SV | 3 | 18 | Vasco | 4/17/2002 | 41180 | 20.59 | 6/11/2002 |
| SV | 4 | 18 | Vasco | 4/17/2002 | 34760 | 17.38 | 6/11/2002 |
| SV | 5 | 18 | Vasco | 4/17/2002 | 39460 | 19.73 | 6/11/2002 |
| SV | 6 | 18 | Vasco | 4/17/2002 | 37880 | 18.94 | 6/11/2002 |
| SV | 7 | 18 | Vasco | 4/19/2002 | 33240 | 16.62 | 6/11/2002 |
| SV | 8 | 18 | Vasco | 4/19/2002 | 37490 | 18.745 | 6/11/2002 |
| SV | 9 | 18 | Vasco | 4/18/2002 | 43900 | 21.95 | 6/11/2002 |
| SV | 10 | 18 | Vasco | 4/19/2002 | 39100 | 19.55 | 6/11/2002 |
| SV | 11 | 18 | Vasco | 4/19/2002 | 36540 | 18.27 | 6/11/2002 |
| SV | 12 | 18 | Vasco | 4/19/2002 | 39320 | 19.66 | 6/11/2002 |
| SV | 13 | 18 | Vasco | 4/19/2002 | 39380 | 19.69 | 6/11/2002 |
| SV | 14 | 18 | Vasco | 4/19/2002 | 39420 | 19.71 | 6/11/2002 |
| SV | 15 | 18 | Vasco | 4/18/2002 | 40360 | 20.18 | 6/11/2002 |
| SV | 16 | 18 | Vasco | 4/19/2002 | 40040 | 20.02 | 6/11/2002 |
| SV | 17 | 18 | Vasco | 4/19/2002 | 36660 | 18.33 | 6/11/2002 |
| SV | 18 | 18 | Vasco | 4/19/2002 | 42340 | 21.17 | 6/11/2002 |
| SV | 19 | 18 | Vasco | 4/19/2002 | 41120 | 20.56 | 6/11/2002 |
| SV | 20 | 18 | Vasco | 4/22/2002 | 41240 | 20.62 | 6/11/2002 |
| SV | 21 | 18 | Vasco | 4/18/2002 | 44980 | 22.49 | 6/11/2002 |
| SV | 22 | 18 | Vasco | 4/19/2002 | 44600 | 22.3 | 6/11/2002 |
| SV | 23 | 18 | Vasco | 4/26/2002 | 28680 | 14.34 | 6/11/2002 |
| SV | 24 | 18 | Vasco | 4/19/2002 | 31380 | 15.69 | 6/11/2002 |
| SV | 25 | 18 | Vasco | 4/26/2002 | 31160 | 15.58 | 6/11/2002 |
| SV | 26 | 18 | Vasco | 4/22/2002 | 40100 | 20.05 | 6/11/2002 |
| SV | 27 | 18 | Vasco | 4/26/2002 | 29080 | 14.54 | 6/11/2002 |
| SV | 28 | 18 | Vasco | 4/26/2002 | 34700 | 17.35 | 6/11/2002 |
| SV | 29 | 18 | Vasco | 4/25/2002 | 44600 | 22.3 | 6/11/2002 |
| SV | 30 | 18 | Vasco | 4/25/2002 | 37540 | 18.77 | 6/11/2002 |
| SV | 31 | 18 | Vasco | 4/25/2002 | 28020 | 14.01 | 6/11/2002 |
| SV | 32 | 18 | Vasco | 4/25/2002 | 38400 | 19.2 | 6/11/2002 |
| SV | 33 | 18 | Vasco | 4/25/2002 | 33140 | 16.57 | 6/11/2002 |
| SV | 34 | 18 | Vasco | 4/25/2002 | 29540 | 14.77 | 6/11/2002 |
| SV | 35 | 18 | Vasco | 4/25/2002 | 38620 | 19.31 | 6/24/2002 |
| SV | 36 | 18 | Vasco | 4/25/2002 | 33240 | 16.62 | 6/24/2002 |
| SV | 37 | 18 | Vasco | 4/25/2002 | 32060 | 16.03 | 6/24/2002 |
| SV | 38 | 18 | Vasco | 4/26/2002 | 30880 | 15.44 | 6/24/2002 |
| SV | 39 | 18 | Vasco | 4/25/2002 | 41020 | 20.51 | 6/24/2002 |
| SV | 40 | 18 | Vasco | 4/25/2002 | 38280 | 19.14 | 6/24/2002 |
| SV | 41 | 18 | Vasco | 4/25/2002 | 37020 | 18.51 | 6/24/2002 |
| SV | 42 | 18 | Vasco | 4/26/2002 | 27480 | 13.74 | 6/24/2002 |
| SV | 43 | 18 | Vasco | 4/26/2002 | 35340 | 17.67 | 6/24/2002 |
| SV | 44 | 18 | Vasco | 4/26/2002 | 33200 | 16.6 | 6/24/2002 |
| SV | 45 | 18 | Vasco | 4/26/2002 | 34060 | 17.03 | 6/24/2002 |
| SV | 46 | 18 | Vasco | 4/26/2002 | 41620 | 20.81 | 6/24/2002 |
| SV | 47 | 18 | Vasco | 4/26/2002 | 37080 | 18.54 | 6/24/2002 |
| SV | 48 | 18 | Vasco | 4/26/2002 | 39400 | 19.7 | 6/24/2002 |
| SV | 49 | 18 | Vasco | 4/26/2002 | 35760 | 17.88 | 6/24/2002 |
| SV | 50 | 18 | Vasco | 4/26/2002 | 41480 | 20.74 | 6/24/2002 |
| SV | 51 | 18 | Vasco | 4/26/2002 | 42480 | 21.24 | 6/24/2002 |

*Quantities in cubic yards.



01336602.031

ANAS/EHA CLASS II SOIL MANIFEST LOG (Vasco Landfill)

Winzler Kelly Consulting Engineers

12/6/2002

| | Manifest # | Quantity* | Landfill | Date Hauled | Weight (lbs) | Weight (tons) | Yellow to City |
|---|---|---|---|---|---|---|---|
| SV | 52 | 18 | Vasco | 4/26/2002 | 38200 | 19.1 | 6/24/2002 |
| SV | 53 | 18 | Vasco | 4/26/2002 | 40120 | 20.06 | 6/24/2002 |
| SV | 54 | 18 | Vasco | 4/26/2002 | 34380 | 17.19 | 6/24/2002 |
| SV | 55 | 18 | Vasco | 5/2/2002 | 43120 | 21.56 | 6/24/2002 |
| SV | 56 | 18 | Vasco | 5/2/2002 | 31860 | 15.93 | 6/24/2002 |
| SV | 57 | 18 | Vasco | 5/2/2002 | 36300 | 18.15 | 6/24/2002 |
| SV | 58 | 18 | Vasco | 5/2/2002 | 35480 | 17.74 | 6/24/2002 |
| SV | 59 | 18 | Vasco | 5/2/2002 | 39000 | 19.5 | 6/24/2002 |
| SV | 60 | 18 | Vasco | 5/2/2002 | 39200 | 19.6 | 6/24/2002 |
| SV | 61 | 18 | Vasco | 5/2/2002 | 38960 | 19.48 | 6/24/2002 |
| SV | 62 | 18 | Vasco | 5/2/2002 | 44540 | 22.27 | 6/24/2002 |
| SV | 63 | 18 | Vasco | 5/2/2002 | 38960 | 19.48 | 6/24/2002 |
| SV | 64 | 18 | Vasco | 5/2/2002 | 39080 | 19.54 | 6/24/2002 |
| SV | 65 | 18 | Vasco | 5/2/2002 | 42900 | 21.45 | 6/24/2002 |
| SV | 66 | 18 | Vasco | 5/2/2002 | 36540 | 18.27 | 6/24/2002 |
| SV | 67 | 18 | Vasco | 5/2/2002 | 39320 | 19.66 | 6/24/2002 |
| SV | 68 | 18 | Vasco | 5/2/2002 | 37560 | 18.78 | 6/24/2002 |
| SV | 69 | 18 | Vasco | 5/2/2002 | 37580 | 18.79 | 6/24/2002 |
| SV | 70 | 0 | Void | Not Used | 0 | 0 | |
| SV | 71 | 0 | Void | Not Used | 0 | 0 | |
| SV | 72 | 0 | Void | Not Used | 0 | 0 | |
| SV | 73 | 0 | Void | Not Used | 0 | 0 | |
| SV | 74 | 0 | Void | Not Used | 0 | 0 | |
| SV | 75 | 0 | Void | Not Used | 0 | 0 | |
| SV | 76 | 0 | Void | Not Used | 0 | 0 | |
| SV | 77 | 0 | Void | Not Used | 0 | 0 | |
| SV | 78 | 0 | Void | Not Used | 0 | 0 | |
| SV | 79 | 0 | Void | Not Used | 0 | 0 | |
| SV | 80 | 0 | Void | Not Used | 0 | 0 | |
| SV | 81 | 0 | Void | Not Used | 0 | 0 | |
| SV | 82 | 0 | Void | Not Used | 0 | 0 | |
| SV | 83 | 0 | Void | Not Used | 0 | 0 | |
| SV | 84 | 0 | Void | Not Used | 0 | 0 | |
| SV | 85 | 0 | Void | Not Used | 0 | 0 | |
| SV | 86 | 0 | Void | Not Used | 0 | 0 | |
| SV | 87 | 0 | Void | Not Used | 0 | 0 | |
| SV | 88 | 0 | Void | Not Used | 0 | 0 | |
| SV | 89 | 0 | Void | Not Used | 0 | 0 | |
| SV | 90 | 0 | Void | Not Used | 0 | 0 | |
| SV | 91 | 0 | Void | Not Used | 0 | 0 | |
| SV | 92 | 0 | Void | Not Used | 0 | 0 | |
| SV | 93 | 0 | Void | Not Used | 0 | 0 | |
| SV | 94 | 0 | Void | Not Used | 0 | 0 | |
| SV | 95 | 0 | Void | Not Used | 0 | 0 | |
| SV | 96 | 0 | Void | Not Used | 0 | 0 | |
| SV | 97 | 0 | Void | Not Used | 0 | 0 | |
| SV | 98 | 0 | Void | Not Used | 0 | 0 | |
| SV | 99 | 0 | Void | Not Used | 0 | 0 | |
| SV | 100 | 0 | Void | Not Used | 0 | 0 | |
| | | | | | | | |
| | Totals | 1242 | | | 2589290 | 1294.65 | |



01336602.031

*Quantities in cubic yards.

ANAS/EHA CLASS II SOIL MANIFEST LOG (Vasco Landfill)

Winzler Kelly Consulting Engineers 12/6/2002

| Manifest # | Quantity* | Landfill | Date Hauled | Weight (lbs) | Weight (tons) | Yellow to City |
|---|---|---|---|---|---|---|

| | |
|---|---|
| Total # of loads out = | 69 |
| Average tons/load = | 18.76 |
| *Estimated yards/ton* | 0.96 |



*Quantities in cubic yards.

ANAS/EHA CLASS II SOIL MANIFEST LOG (Altamont Landfill)

Winzler Kelly Consulting Engineers 12/6/2002

| | Manifest # | Quantity* | Time Out | Date Hauled | Weight (lbs) | Weight (tons) | Yellow to City |
|---|---|---|---|---|---|---|---|
| S | 1 | 18 | N/A | 4/10/2002 | 35820 | 17.91 | 6/11/2002 |
| S | 2 | 18 | N/A | 4/10/2002 | 30040 | 15.02 | 6/11/2002 |
| S | 3 | 18 | N/A | 4/10/2002 | 34120 | 17.06 | 6/11/2002 |
| S | 4 | 18 | N/A | 4/10/2002 | 32760 | 16.38 | 6/11/2002 |
| S | 5 | 18 | N/A | 4/10/2002 | 39560 | 19.78 | 6/11/2002 |
| S | 6 | 18 | N/A | 4/10/2002 | 38200 | 19.10 | 6/11/2002 |
| S | 7 | 18 | N/A | 4/10/2002 | 35360 | 17.68 | 6/11/2002 |
| S | 8 | 18 | N/A | 4/10/2002 | 33260 | 16.63 | 6/11/2002 |
| S | 9 | 18 | N/A | 4/10/2002 | 38180 | 19.09 | 6/11/2002 |
| S | 10 | 18 | N/A | 4/10/2002 | 32840 | 16.42 | 6/11/2002 |
| S | 11 | 18 | N/A | 4/10/2002 | 32040 | 16.02 | 6/11/2002 |
| S | 12 | 18 | N/A | 4/10/2002 | 36920 | 18.46 | 6/11/2002 |
| S | 13 | 18 | N/A | 4/10/2002 | 34440 | 17.22 | 6/11/2002 |
| S | 14 | 18 | N/A | 4/10/2002 | 33280 | 16.64 | 6/11/2002 |
| S | 15 | 18 | N/A | 4/10/2002 | 42520 | 21.26 | 6/11/2002 |
| S | 16 | 18 | N/A | 4/10/2002 | 39240 | 19.62 | 6/11/2002 |
| S | 17 | 18 | N/A | 4/10/2002 | 38660 | 19.33 | 6/11/2002 |
| S | 18 | 18 | N/A | 4/10/2002 | 37100 | 18.55 | 6/11/2002 |
| S | 19 | 18 | N/A | 4/10/2002 | 32600 | 16.30 | 6/11/2002 |
| S | 20 | 18 | N/A | 4/10/2002 | 35160 | 17.58 | 6/11/2002 |
| S | 21 | 18 | N/A | 4/10/2002 | 40840 | 20.42 | 6/11/2002 |
| S | 22 | 18 | N/A | 4/10/2002 | 36360 | 18.18 | 6/11/2002 |
| S | 23 | 18 | N/A | 4/10/2002 | 40000 | 20.00 | 6/11/2002 |
| S | 24 | 18 | N/A | 4/10/2002 | 27540 | 13.77 | 6/11/2002 |
| S | 25 | 18 | N/A | 4/10/2002 | 32540 | 16.27 | 6/11/2002 |
| S | 26 | 18 | N/A | 4/10/2002 | 42520 | 21.26 | 6/11/2002 |
| S | 27 | 18 | N/A | 4/10/2002 | 41120 | 20.56 | 6/11/2002 |
| S | 28 | 18 | N/A | 4/10/2002 | 44760 | 22.38 | 6/11/2002 |
| S | 29 | 18 | N/A | 4/10/2002 | 44760 | 16.13 | 6/24/2002 |
| S | 30 | 18 | N/A | 4/10/2002 | 34720 | 17.36 | 6/24/2002 |
| S | 31 | 18 | N/A | 4/10/2002 | 30680 | 15.34 | 6/24/2002 |
| S | 32 | 18 | N/A | 4/11/2002 | 33540 | 16.77 | 6/24/2002 |
| S | 33 | 18 | N/A | 4/11/2002 | 20820 | 10.41 | 6/24/2002 |
| S | 34 | 18 | N/A | 4/11/2002 | 39760 | 19.88 | 6/24/2002 |
| S | 35 | 18 | N/A | 4/11/2002 | 40380 | 20.19 | 6/24/2002 |
| S | 36 | 18 | N/A | 4/11/2002 | 37040 | 18.52 | 6/24/2002 |
| S | 37 | 18 | N/A | 4/11/2002 | 45400 | 22.70 | 6/24/2002 |
| S | 38 | 18 | N/A | 4/11/2002 | 36420 | 18.21 | 6/24/2002 |
| S | 39 | 18 | N/A | 4/11/2002 | 37980 | 18.99 | 6/24/2002 |
| S | 40 | 18 | N/A | 4/11/2002 | 42000 | 21.00 | 6/24/2002 |
| S | 41 | 18 | N/A | 4/11/2002 | 35420 | 17.71 | 6/24/2002 |
| S | 42 | 18 | N/A | 4/11/2002 | 40780 | 20.39 | 6/24/2002 |
| S | 43 | 18 | N/A | 4/11/2002 | 23400 | 11.70 | 6/24/2002 |
| S | 44 | 18 | N/A | 4/11/2002 | 41620 | 20.81 | 6/24/2002 |
| S | 45 | 18 | N/A | 4/11/2002 | 34780 | 17.39 | 6/24/2002 |
| S | 46 | 18 | N/A | 4/11/2002 | 36260 | 18.13 | 6/24/2002 |
| S | 47 | 18 | N/A | 4/11/2002 | 37500 | 18.75 | 6/24/2002 |
| S | 48 | 18 | N/A | 4/11/2002 | 39500 | 19.75 | 6/24/2002 |
| S | 49 | 18 | N/A | 4/11/2002 | 31760 | 15.88 | 6/24/2002 |
| S | 50 | 18 | N/A | 4/11/2002 | 34160 | 17.08 | 6/24/2002 |
| S | 51 | 18 | N/A | 4/11/2002 | 33300 | 16.65 | 6/24/2002 |



*Quantities in cubic yards.

ANAS/EHA CLASS II SOIL MANIFEST LOG (Altamont Landfill)

Winzler Kelly Consulting Engineers

12/6/2002

| | Manifest # | Quantity* | Time Out | Date Hauled | Weight (lbs) | Weight (tons) | Yellow to City |
|---|---|---|---|---|---|---|---|
| S | 52 | 18 | N/A | 4/11/2002 | 27140 | 13.57 | 6/24/2002 |
| S | 53 | 18 | N/A | 4/11/2002 | 34780 | 17.39 | 6/24/2002 |
| S | 54 | 18 | N/A | 4/11/2002 | 30660 | 15.33 | 6/24/2002 |
| S | 55 | 18 | N/A | 4/11/2002 | 34888 | 17.44 | 6/24/2002 |
| S | 56 | 18 | N/A | 4/11/2002 | 38560 | 19.28 | 6/24/2002 |
| S | 57 | 18 | N/A | 4/11/2002 | 39360 | 19.68 | 6/24/2002 |
| S | 58 | 18 | N/A | 4/12/2002 | 20520 | 10.26 | 6/24/2002 |
| S | 59 | 18 | N/A | 4/12/2002 | 32480 | 16.24 | 6/24/2002 |
| S | 60 | 18 | N/A | 4/12/2002 | 34060 | 17.03 | 6/24/2002 |
| S | 61 | 18 | N/A | 4/12/2002 | 25340 | 12.67 | 6/24/2002 |
| S | 62 | 18 | N/A | 4/12/2002 | 30940 | 15.47 | 6/24/2002 |
| S | 63 | 18 | N/A | 4/12/2002 | 35700 | 17.85 | 6/24/2002 |
| S | 64 | 18 | N/A | 4/12/2002 | 31220 | 15.61 | 6/24/2002 |
| S | 65 | 18 | N/A | 4/12/2002 | 37300 | 18.65 | 6/24/2002 |
| S | 66 | 18 | N/A | 4/12/2002 | 21460 | 10.73 | 6/24/2002 |
| S | 67 | 18 | N/A | 4/12/2002 | 36360 | 18.18 | 6/24/2002 |
| S | 68 | 18 | N/A | 4/12/2002 | 33780 | 16.89 | 6/24/2002 |
| S | 69 | 18 | N/A | 4/12/2002 | 39300 | 19.65 | 6/24/2002 |
| S | 70 | 18 | N/A | 4/12/2002 | 36000 | 18.00 | 6/24/2002 |
| S | 71 | 18 | N/A | 4/12/2002 | 35720 | 17.86 | 6/24/2002 |
| S | 72 | 18 | N/A | 4/12/2002 | 36000 | 18.00 | 6/24/2002 |
| S | 73 | 18 | N/A | 4/12/2002 | 38520 | 19.26 | 6/24/2002 |
| S | 74 | 18 | N/A | 4/12/2002 | 30220 | 15.11 | 6/24/2002 |
| S | 75 | 18 | N/A | 4/12/2002 | 37760 | 18.88 | 6/24/2002 |
| S | 76 | 18 | N/A | 4/15/2002 | 38240 | 19.12 | 6/24/2002 |
| S | 77 | 18 | N/A | 4/15/2002 | 23980 | 11.99 | 6/24/2002 |
| S | 78 | 18 | N/A | 4/15/2002 | 43500 | 21.75 | 6/24/2002 |
| S | 79 | 18 | N/A | 4/15/2002 | 38080 | 19.04 | 6/24/2002 |
| S | 80 | 18 | N/A | 4/15/2002 | 35180 | 17.59 | 6/24/2002 |
| S | 81 | 18 | N/A | 4/15/2002 | 27340 | 13.67 | 6/24/2002 |
| S | 82 | 18 | N/A | 4/15/2002 | 36720 | 18.36 | 6/24/2002 |
| S | 83 | 18 | N/A | 4/15/2002 | 32860 | 16.43 | 6/24/2002 |
| S | 84 | 18 | N/A | 4/15/2002 | 32700 | 16.35 | 6/24/2002 |
| S | 85 | 18 | N/A | 4/15/2002 | 33680 | 16.84 | 6/24/2002 |
| S | 86 | 18 | N/A | 4/15/2002 | 38880 | 19.44 | 6/24/2002 |
| S | 87 | 18 | N/A | 4/15/2002 | 37960 | 18.98 | 6/24/2002 |
| S | 88 | 18 | N/A | 4/15/2002 | 39360 | 19.68 | 6/24/2002 |
| S | 89 | 18 | N/A | 4/15/2002 | 40460 | 20.23 | 6/24/2002 |
| S | 90 | 18 | N/A | 4/15/2002 | 35140 | 17.57 | 6/24/2002 |
| S | 91 | 18 | N/A | 4/15/2002 | 39100 | 19.55 | 6/24/2002 |
| S | 92 | 18 | N/A | 4/15/2002 | 37000 | 18.50 | 6/24/2002 |
| S | 93 | 18 | N/A | 4/15/2002 | 37540 | 18.77 | 6/24/2002 |
| S | 94 | 18 | N/A | 4/15/2002 | 32700 | 16.35 | 6/24/2002 |
| S | 95 | 18 | N/A | 4/15/2002 | 41680 | 20.84 | 6/24/2002 |
| S | 96 | 18 | N/A | 4/16/2002 | 45840 | 22.92 | 6/24/2002 |
| S | 97 | 18 | N/A | 4/16/2002 | 33800 | 16.90 | 6/24/2002 |
| S | 98 | 18 | N/A | 4/16/2002 | 41220 | 20.61 | 6/24/2002 |
| S | 99 | 18 | N/A | 4/16/2002 | 39240 | 19.62 | 6/24/2002 |
| S | 100 | 18 | N/A | 4/16/2002 | 38960 | 19.48 | 6/24/2002 |
| S | 101 | 18 | N/A | 4/16/2002 | 34920 | 17.46 | 6/24/2002 |
| S | 102 | 18 | N/A | 4/16/2002 | 36060 | 18.03 | 6/24/2002 |



*Quantities in cubic yards.

ANAS/EHA CLASS II SOIL MANIFEST LOG (Altamont Landfill)

Winzler Kelly Consulting Engineers 12/6/2002

| | Manifest # | Quantity* | Time Out | Date Hauled | Weight (lbs) | Weight (tons) | Yellow to City |
|---|---|---|---|---|---|---|---|
| S | 103 | 18 | N/A | 4/16/2002 | 43360 | 21.68 | 6/24/2002 |
| S | 104 | 18 | N/A | 4/16/2002 | 36160 | 18.08 | 6/24/2002 |
| S | 105 | 18 | N/A | 4/16/2002 | 33480 | 16.74 | 6/24/2002 |
| S | 106 | 18 | N/A | 4/16/2002 | 42220 | 21.11 | 6/24/2002 |
| S | 107 | 18 | N/A | 4/16/2002 | 37220 | 18.61 | 6/24/2002 |
| S | 108 | 18 | N/A | 4/16/2002 | 41340 | 20.67 | 6/24/2002 |
| S | 109 | 18 | N/A | 4/22/2002 | 38680 | 19.34 | 6/24/2002 |
| S | 110 | 0 | Void | Not Used | N/A | 0.00 | 6/24/2002 |
| S | 111 | 18 | N/A | 4/22/2002 | 38720 | 19.36 | 6/24/2002 |
| S | 112 | 18 | N/A | 4/22/2002 | 33700 | 16.85 | 6/24/2002 |
| S | 113 | 18 | N/A | 4/22/2002 | 39320 | 19.66 | 6/24/2002 |
| S | 114 | 18 | N/A | 4/22/2002 | 34180 | 17.09 | 6/24/2002 |
| S | 115 | 18 | N/A | 4/22/2002 | 41640 | 20.82 | 6/24/2002 |
| S | 116 | 18 | N/A | 4/22/2002 | 40100 | 20.05 | 6/24/2002 |
| S | 117 | 18 | N/A | 4/22/2002 | 35460 | 17.73 | 6/24/2002 |
| S | 118 | 18 | N/A | 4/22/2002 | 41780 | 20.89 | 6/24/2002 |
| S | 119 | 18 | N/A | 4/22/2002 | 30760 | 15.38 | 6/24/2002 |
| S | 120 | 18 | N/A | 4/23/2002 | 38520 | 19.26 | 6/24/2002 |
| S | 121 | 18 | N/A | 4/22/2002 | 38840 | 19.42 | 6/24/2002 |
| S | 122 | 18 | N/A | 4/23/2002 | 33480 | 16.74 | 6/24/2002 |
| S | 123 | 18 | N/A | 4/23/2002 | 34900 | 17.45 | 6/24/2002 |
| S | 124 | 18 | N/A | 4/23/2002 | 34520 | 17.26 | 6/24/2002 |
| S | 125 | 18 | N/A | 4/23/2002 | 40520 | 20.26 | 6/24/2002 |
| S | 126 | 18 | N/A | 4/23/2002 | 38360 | 19.18 | 6/24/2002 |
| S | 127 | 18 | N/A | 4/23/2002 | 39580 | 19.79 | 6/24/2002 |
| S | 128 | 18 | N/A | 4/23/2002 | 38360 | 19.18 | 6/24/2002 |
| S | 129 | 18 | N/A | 4/23/2002 | 39700 | 19.85 | 6/24/2002 |
| S | 130 | 18 | N/A | 4/30/2002 | 34320 | 17.16 | 6/24/2002 |
| S | 131 | 18 | N/A | 4/30/2002 | 44080 | 22.04 | 6/24/2002 |
| S | 132 | 18 | N/A | 4/30/2002 | 38200 | 19.10 | 6/24/2002 |
| S | 133 | 18 | N/A | 4/30/2002 | 29140 | 14.57 | 6/24/2002 |
| S | 134 | 18 | N/A | 4/30/2002 | 32340 | 16.17 | 6/24/2002 |
| S | 135 | 18 | N/A | 4/30/2002 | 34100 | 17.05 | 6/24/2002 |
| S | 136 | 18 | N/A | 4/30/2002 | 29460 | 14.73 | 6/24/2002 |
| S | 137 | 18 | N/A | 4/30/2002 | 37160 | 18.58 | 6/24/2002 |
| S | 138 | 18 | N/A | 4/30/2002 | 31800 | 15.90 | 6/24/2002 |
| S | 139 | 18 | N/A | 4/30/2002 | 30480 | 15.24 | 6/24/2002 |
| S | 140 | 18 | N/A | 4/30/2002 | 37720 | 18.86 | 6/24/2002 |
| S | 141 | 18 | N/A | 4/30/2002 | 36580 | 18.29 | 6/24/2002 |
| S | 142 | 18 | N/A | 4/30/2002 | 34920 | 17.46 | 6/24/2002 |
| S | 143 | 18 | N/A | 4/30/2002 | 29000 | 14.50 | 6/24/2002 |
| S | 144 | 18 | N/A | 4/30/2002 | 38840 | 19.42 | 6/24/2002 |
| S | 145 | 18 | N/A | 4/30/2002 | 33600 | 16.80 | 6/24/2002 |
| S | 146 | 18 | N/A | 4/30/2002 | 31280 | 15.64 | 6/24/2002 |
| S | 147 | 18 | N/A | 4/30/2002 | 38040 | 19.02 | 6/24/2002 |
| S | 148 | 18 | N/A | 4/30/2002 | 32100 | 16.05 | 6/24/2002 |
| S | 149 | 18 | N/A | 4/30/2002 | 36620 | 18.31 | 6/24/2002 |
| S | 150 | 18 | N/A | 4/30/2002 | 38640 | 19.32 | 6/24/2002 |
| S | 151 | 18 | N/A | 4/30/2002 | 40260 | 20.13 | 6/24/2002 |
| S | 152 | 18 | N/A | 4/30/2002 | 36660 | 18.33 | 6/24/2002 |
| S | 153 | 18 | N/A | 4/30/2002 | 24280 | 12.14 | 6/24/2002 |



*Quantities in cubic yards.

ANAS/EHA CLASS II SOIL MANIFEST LOG (Altamont Landfill)

Winzler Kelly Consulting Engineers

12/6/2002

| | Manifest # | Quantity* | Time Out | Date Hauled | Weight (lbs) | Weight (tons) | Yellow to City |
|---|---|---|---|---|---|---|---|
| S | 154 | 18 | N/A | 4/30/2002 | 42700 | 21.35 | 6/24/2002 |
| S | 155 | 18 | N/A | 4/30/2002 | 31940 | 15.97 | 6/24/2002 |
| S | 156 | 18 | N/A | 4/30/2002 | 37540 | 18.77 | 6/24/2002 |
| S | 157 | 18 | N/A | 4/30/2002 | 40020 | 20.01 | 6/24/2002 |
| S | 158 | 18 | N/A | 4/30/2002 | 22180 | 11.09 | 6/24/2002 |
| S | 159 | 18 | N/A | 4/30/2002 | 32180 | 16.09 | 6/24/2002 |
| S | 160 | 18 | N/A | 5/1/2002 | 38760 | 19.38 | 6/24/2002 |
| S | 161 | 18 | N/A | 5/1/2002 | 39040 | 19.52 | 6/24/2002 |
| S | 162 | 18 | N/A | 5/1/2002 | 38700 | 19.35 | 6/24/2002 |
| S | 163 | 18 | N/A | 5/1/2002 | 43460 | 21.73 | 6/24/2002 |
| S | 164 | 18 | N/A | 5/1/2002 | 36760 | 18.38 | 6/24/2002 |
| S | 165 | 18 | N/A | 5/1/2002 | 36580 | 18.29 | 6/24/2002 |
| S | 166 | 18 | N/A | 5/1/2002 | 34180 | 17.09 | 6/24/2002 |
| S | 167 | 18 | N/A | 5/1/2002 | 44600 | 22.30 | 6/24/2002 |
| S | 168 | 18 | N/A | 5/1/2002 | 40080 | 20.04 | 6/24/2002 |
| S | 169 | 18 | N/A | 5/1/2002 | 36840 | 18.42 | 6/24/2002 |
| S | 170 | 18 | N/A | 5/1/2002 | 31800 | 15.90 | 6/24/2002 |
| S | 171 | 18 | N/A | 5/1/2002 | 29840 | 14.92 | 6/24/2002 |
| S | 172 | 18 | N/A | 5/1/2002 | 37340 | 18.67 | 6/24/2002 |
| S | 173 | 18 | N/A | 5/1/2002 | 38280 | 19.14 | 6/24/2002 |
| S | 174 | 18 | N/A | 5/1/2002 | 37560 | 18.78 | 6/24/2002 |
| S | 175 | 18 | N/A | 5/1/2002 | 38880 | 19.44 | 6/24/2002 |
| S | 176 | 18 | N/A | 5/1/2002 | 32660 | 16.33 | 6/24/2002 |
| S | 177 | 18 | N/A | 5/1/2002 | 30000 | 15.00 | 6/24/2002 |
| S | 178 | 18 | N/A | 5/1/2002 | 27760 | 13.88 | 6/24/2002 |
| S | 179 | 18 | N/A | 5/1/2002 | 35440 | 17.72 | 6/24/2002 |
| S | 180 | 18 | N/A | 5/1/2002 | 38340 | 19.17 | 6/24/2002 |
| S | 181 | 18 | N/A | 5/1/2002 | 35120 | 17.56 | 6/24/2002 |
| S | 182 | 18 | N/A | 5/1/2002 | 37160 | 18.58 | 6/24/2002 |
| S | 183 | 18 | N/A | 5/1/2002 | 26080 | 13.04 | 6/24/2002 |
| S | 184 | 18 | N/A | 5/1/2002 | 29820 | 14.91 | 6/24/2002 |
| S | 185 | 18 | N/A | 5/1/2002 | 39300 | 19.65 | 6/24/2002 |
| S | 186 | 18 | N/A | 5/1/2002 | 36020 | 18.01 | 6/24/2002 |
| S | 187 | 18 | N/A | 5/1/2002 | 39720 | 19.86 | 6/24/2002 |
| S | 188 | 18 | N/A | 5/1/2002 | 40060 | 20.03 | 6/24/2002 |
| S | 189 | 18 | N/A | 5/1/2002 | 31780 | 15.89 | 6/24/2002 |
| S | 190 | 18 | N/A | 5/3/2002 | 33240 | 16.62 | 6/24/2002 |
| S | 191 | 18 | N/A | 5/1/2002 | 41240 | 20.62 | 6/24/2002 |
| S | 192 | 18 | N/A | 5/1/2002 | 27500 | 13.75 | 6/24/2002 |
| S | 193 | 18 | N/A | 5/1/2002 | 37540 | 18.77 | 6/24/2002 |
| S | 194 | 18 | N/A | 5/1/2002 | 32120 | 16.06 | 6/24/2002 |
| S | 195 | 18 | N/A | 5/3/2002 | 32480 | 16.24 | 6/24/2002 |
| S | 196 | 18 | N/A | 5/3/2002 | 32920 | 16.46 | 6/24/2002 |
| S | 197 | 18 | N/A | 5/3/2002 | 35640 | 17.82 | 6/24/2002 |
| S | 198 | 18 | N/A | 5/3/2002 | 34860 | 17.43 | 6/24/2002 |
| S | 199 | 18 | N/A | 5/3/2002 | 38040 | 19.02 | 6/24/2002 |
| S | 200 | 18 | N/A | 5/3/2002 | 33260 | 16.63 | 6/24/2002 |
| S | 201 | 18 | N/A | 5/3/2002 | 35020 | 17.51 | 6/24/2002 |
| S | 202 | 18 | N/A | 5/3/2002 | 34580 | 17.29 | 6/24/2002 |
| S | 203 | 18 | N/A | 5/9/2002 | 33560 | 16.78 | 6/24/2002 |
| S | 204 | 18 | N/A | 5/9/2002 | 34380 | 17.19 | 6/24/2002 |

*Quantities in cubic yards.

ANAS/EHA CLASS II SOIL MANIFEST LOG (Altamont Landfill)

Winzler Kelly Consulting Engineers 12/6/2002

| | Manifest # | Quantity* | Time Out | Date Hauled | Weight (lbs) | Weight (tons) | Yellow to City |
|---|---|---|---|---|---|---|---|
| S | 205 | 18 | N/A | 5/9/2002 | 38480 | 19.24 | 6/24/2002 |
| S | 206 | 18 | N/A | 5/9/2002 | 34100 | 17.05 | 6/24/2002 |
| S | 207 | 18 | N/A | 5/9/2002 | 39580 | 19.79 | 6/24/2002 |
| S | 208 | 18 | N/A | 5/9/2002 | 38060 | 19.03 | 6/24/2002 |
| S | 209 | 18 | N/A | 5/9/2002 | 38780 | 19.39 | 6/24/2002 |
| S | 210 | 18 | N/A | 5/9/2002 | 29900 | 14.95 | 6/24/2002 |
| S | 211 | 18 | N/A | 5/9/2002 | 39480 | 19.74 | 6/24/2002 |
| S | 212 | 18 | N/A | 5/9/2002 | 36480 | 18.24 | 6/24/2002 |
| S | 213 | 18 | N/A | 5/10/2002 | 36400 | 18.20 | 6/24/2002 |
| S | 214 | 18 | N/A | 5/10/2002 | 33180 | 16.59 | 6/24/2002 |
| S | 215 | 18 | N/A | 5/9/2002 | 34700 | 17.35 | 6/24/2002 |
| S | 216 | 18 | N/A | 5/10/2002 | 44820 | 22.41 | 6/24/2002 |
| S | 217 | 18 | N/A | 5/10/2002 | 38120 | 19.06 | 6/24/2002 |
| S | 218 | 18 | N/A | 5/10/2002 | 37940 | 18.97 | 6/24/2002 |
| S | 219 | 18 | N/A | 5/10/2002 | 39040 | 19.52 | 6/24/2002 |
| S | 220 | 18 | N/A | 5/10/2002 | 38440 | 19.22 | 6/24/2002 |
| S | 221 | 18 | N/A | 5/10/2002 | 42100 | 21.05 | 6/24/2002 |
| S | 222 | 18 | N/A | 5/10/2002 | 37120 | 18.56 | 6/24/2002 |
| S | 223 | 18 | N/A | 5/10/2002 | 43300 | 21.65 | 6/24/2002 |
| S | 224 | 18 | N/A | 5/10/2002 | 39840 | 19.92 | 6/24/2002 |
| S | 225 | 18 | N/A | 5/10/2002 | 39760 | 19.88 | 6/24/2002 |
| S | 226 | 18 | N/A | 5/10/2002 | 35120 | 17.56 | 6/24/2002 |
| S | 227 | 0 | N/A | Not Used | 0 | 0.00 | 6/24/2002 |
| S | 228 | 18 | N/A | 5/14/2002 | 34280 | 17.14 | 6/24/2002 |
| S | 229 | 18 | N/A | 5/14/2002 | 34180 | 17.09 | 6/24/2002 |
| S | 230 | 18 | N/A | 5/14/2002 | 23740 | 11.87 | 6/24/2002 |
| S | 231 | 18 | N/A | 5/14/2002 | 26640 | 13.32 | 6/24/2002 |
| | | | | | | 4100.23 | |



*Quantities in cubic yards.

CATELLUS

COPY

January 16, 2003

Mr Darrell Handy
Risk Manager
City of Alameda
2263 Santa Clara Ave.
Room 130
Alameda, CA 94501

Re: Alameda FISC/EHA demolition project
***Chlordane & OCP clean up***
***Claim Submittal #3***

Dear Darrell,

Please find attached submittal #3 for the Chlordane and Organochlorine Pesticide (OCP) removal at the above referenced project site. This third submittal is for the balance of the contaminated soil removed and replaced beyond the original base bid contract with Ferma. It includes costs authorized and billed to the City through October 31, 2002 (Draw #12) for the item, "additional chlordane removal". This portion of the soil removal is for the scope of work beyond the first six inches removed under Ferma's base bid contract.

Ferma was authorized to conduct this work on a time and materials basis following a detailed sampling program, analysis and recommendations by our environmental consultants. The original removal method described in the Site Management Plan called for repeated removals of six inch layers across each building area until post excavation sampling indicated OCP readings below the minimum Risk Based Screening Levels (RBSLs) had been reached. Our post excavation sampling conducted on the first 9 building pads showed that additional removal beyond the first six inches would be required on nearly every building pad. Additional testing on other building pads indicated that this repeated procedure of six inch removals would continue in some areas to a dept of over two feet. Further testing and analysis was conducted to determine if the OCP contamination followed any sort of pattern with the soil stratification. From this data we were able to develop a more targeted approach to removing the OCP impacted soil while keeping unnecessary clean soil removal to a minimum. This ultimately reduced the amount of replacement fill material required to bring the site back into balance.

The AIG field representative, Mr. Dave Sadhoff, was present at our site meeting on May 16, 2002 where we conducted experimental foundation removals and excavated sections below the buildings to confirm our approach. Slight modifications were made to the "Deep Dig" method of removal (explained in the attached PowerPoint presentation) to allow easier access to the OCP impacted sand prior to complete foundation removal. Consensus was reached by all present that this method would be the most accurate and economical way of removing OCP contamination with minimal over excavation of clean soils. Post excavation sampling confirmed our assumptions and matched our target projections that 15% – 20% of the pads would require additional excavation.

Ferma Corporation was issued incremental change order authorizations by Catellus Construction Corporation and the City to remove, characterize, stockpile and haul to hazardous waste facilities this

1999 HARRISON STREET, SUITE 2150 OAKLAND, CALIFORNIA 94612 · TEL (510) 267-0646 · FAX (510) 267-0940

OCP impacted material. Those change orders are summarized in the table below and attached for reference.

**The total amount of this Claim Submittal #3 is $1,508,164.09 excluding retention.**

| CO | Date | Description | Amount Complete | Retention | Paid |
|---|---|---|---|---|---|
| 9 | 5/17/02 | Research Excavation | $ 100,000.00 | $ 10,000.00 | $ 90,000.00 |
| 10 | 5/30/02 | Research Excavation | $ 250,000.00 | $ 25,000.00 | $ 225,000.00 |
| 12 | 6/27/02 | Chlordane Stockpile & Removal | $ 300,000.00 | $ 30,000.00 | $ 270,000.00 |
| 13 | 7/16/02 | Chlordane Stockpile Haul/Dispose | $ 350,000.00 | $ 35,000.00 | $ 315,000.00 |
| 14 | 6/20/02 | Haul, Dispose & Import Fill | $ 150,000.00 | $ 15,000.00 | $ 135,000.00 |
| 15 | 7/26/02 | Haul, Dispose & Import Fill | $ 400,000.00 | $ 40,000.00 | $ 360,000.00 |
| 17 | 9/9/02 | Haul, Dispose & Import Fill | $ 125,737.88 | $ 12,573.79 | $ 113,164.09 |
| Total | | | $ 1,675,737.88 | $ 167,573.79 | **$ 1,508,164.09** |

The work authorized through the above change orders is reclassified by cost activity below:

| | | | | |
|---|---|---|---|---|
| Excavation & Stockpile | T&M | 1LS | | $1,189,981.23 |
| Dispose to Class I landfill | $69.245/tn | CI I | 1,860.41Tn | $128,824.09 |
| Dispose to Class II landfill | $09.075/tn | CL II | 21,009.68Tn | $190,662.85 |
| Replacement Fill for Contaminated Soil | $03.580/tn | Per Tn | 29,372.44Tn | $105,153.34 |
| Replacement Fill for Contaminated Soil | $11.37/tn | Per Tn | 4,162.28Tn | $47,325.12 |
| Testing by Smith Emery- | LS | 1LS | | $13,791.25 |
| Total Additional Contaminated soil removal as change order work | | | | $1,675,737.88 |
| Less Retention | | | | <$ 167,573.79> |
| Total | | | | **$1,508,164.09** |

In addition to the above direct costs, the Ferma Corporation suffered delay costs to complete this unanticipated hazardous removal. The claim by Ferma Corporation for these delays is $149,813.10. This request is currently being reviewed and will be included in a subsequent submittal.

Total of this third claim submittal: **$1,508,164.09**

Please do not hesitate to contact me if you have any questions on the above claim submittal.

Sincerely,

Bill Kennedy
Director, Construction

Cc: Peter Russell
Barry Steinberg
Bill Frink
Doug Cole
Debbie Potter

Attachments.

FISC/EAST HOUSING AREA
BACKBONE INFRASTRUCTURE IMPROVEMENTS
FOR
CATELLUS PHASE 1
RESIDENTIAL PROJECT

Bid Schedule A

Infrastructure Demolition

| Item No. | Estimated Quantity | Units | Description of Item (Written Price in Words) | Unit Price | Amount |
|---|---|---|---|---|---|
| 1. | 1 | LS | Remove, stockpile and process existing concrete and asphalt concrete pavement into Class II aggregate base material including permits, certified laboratory test results confirming material meets specifications, dust and erosion control, placement of the final stockpile at the location shown on the plans and other incidental items needed to provide this item complete in-place per plan. | $ | 315,000.— |
| 2 | 1 | LS | Remove trees and strip existing vegetation and dispose of off-site in accordance with state and local regulations. | $ | 16,000. — |
| 3 | 1 | LS | Remove and dispose of site furnishings (signs, benches, playground equipment, mail boxes, etc...) off-site in accordance with state and local regulations. | $ | 15,000. — |
| 4 | 1 | LS | Remove underground utilities (pipe, conduit and structures) to a depth of four feet below existing ground surface including disposal of material off-site inaccordance with state and local regulations, combing upper two feet with ripper teeth, excavation, dewatering, backfill and other items needed to complete utility removal. | $ | 110,000. — |
| 5 | 1 | LS | Abandon in place utilities six inches and larger in diameter including pothole excavation, dewatering and backfill, filling of pipes with slurry, backfill of structures, and other items necessary to complete abandonment in place. | $ | 120,000. — |
| 6 | Unit Price | CY | Remove and dispose of Marsh Crust layer and dispose of in accordance with state and local regulations at ______ per cubic yard. | $175.— PER YARD | |

| Item No. | Estimated Quantity | Units | Description of Item (Written Price in Words) | Unit Price | Amount |
|---|---|---|---|---|---|
| 7 | 1 | LS | Removal and salvage of all pole mounted transformers by Alameda Power and Telecom including removal from site and cleanup of any contamination that may occur during transformer removal from site. | $10,000 | $10,000 |
| 8 | 1 | LS | All additional items needed to complete the work shown on the Contract Documents. Itemize below: | | $675,000.- |

**FISC/EAST HOUSING AREA**
**BACKBONE INFRASTRUCTURE IMPROVEMENTS**
**FOR**
**CATELLUS PHASE 1**
**RESIDENTIAL PROJECT**

**Bid Schedule B**

**Building Demolition**

| Item No. | Estimated Quantity | Units | Description of Item (Written Price in Words) | Unit Price | Amount |
|---|---|---|---|---|---|
| 1 | 1 | LS | Building and Carport Demolition | $ | 1,752,420.00 |

FISC/EAST HOUSING AREA
BACKBONE INFRASTRUCTURE IMPROVEMENTS
FOR
CATELLUS PHASE 1
RESIDENTIAL PROJECT

Bid Schedule C

Hazardous Materials Removal (Except Chlordane)

| Item No. | Estimated Quantity | Units | Description of Item (Written Price in Words) | Unit Price | Amount |
|---|---|---|---|---|---|
| 1 | 1 | LS | Remove, waste characterize, transport and dispose of all hazardous materials listed on the drawings (except the separate line items below) within, on or associated with buildings or miscellaneous building structures (examples fencing and carports.) | $ | 1,068,680.00 |
| 2 | 1 | LS | Remove, waste characterize, transport and dispose of all wood piling contaminated with toxic or hazardous wood preservatives. | $ | 15,000. — |
| 3 | UNIT PRICE | LF | Remove, transport and dispose of all asbestos cement piping previously identified in Bid Schedule A, #4. Do not duplicate bid schedule A, #4, but provide an additional fee associated with asbestos versus non-asbestos piping. $5.50 per linear foot of pipe. | | |
| 4 | UNIT PRICE | Gal | Transport and dispose of all confirmed contaminated groundwater, should it be exposed. $2.25 per gallon. | | |

**FISC/EAST HOUSING AREA**
**BACKBONE INFRASTRUCTURE IMPROVEMENTS**
**FOR**
**CATELLUS PHASE 1**
**RESIDENTIAL PROJECT**

**Bid Schedule D**

**Hazardous Materials Removal (Chlordane Only)**

| Item No. | Estimated Quantity | Units | Description of Item (Written Price in Words) | Unit Price | Amount |
|---|---|---|---|---|---|
| 1 | 1 | LS | Chlordane Mobilization | $ | 20,000.— |
| 2 | 1 | LS | Remove, waste characterize, transport and dispose of all building materials (wood and concrete) contaminated with chlordane and/or any other organochlorine pesticides as identified on the drawings. | $ | $437,500.— |
| 3 | 1 | LS | Remove, waste characterize, transport and dispose of to a Class I landfill, a minimum depth of 6" of soil under each building footprint except where there is a slab-on-grade. In addition, a minimum depth of 6" of soil must be removed, waste characterized, transported and disposed to a Class I Landfill from the building perimeter to a distance of 3 feet.<br><br>If soil can be reclassified, contractor shall provide a deduct in cost based on transportation and disposal to:<br><br>$560,000.—<br>Lump Sum Deduct for Class II Landfill<br><br>$595,000.—<br>Lump Sum Deduct for Class III Landfill | $ 130.— Per Y/mo | $910,000.— |

FISC/EAST HOUSING AREA
BACKBONE INFRASTRUCTURE IMPROVEMENTS
FOR
CATELLUS PHASE 1
COMMERCIAL PROJECT

**Bid Schedule E**

**Infrastructure Demolition**

| Item No. | Estimated Quantity Units | Description of Item (Written Price in Words) | Unit Price | Amount |
|---|---|---|---|---|
| 1. | 1 LS | Remove, stockpile and process existing concrete and asphalt concrete pavement into Class II aggregate base material including permits, certified laboratory test results confirming material meets specifications, dust and erosion control, placement of the final stockpile at the location shown on the plans and other incidental items needed to provide this item complete in-place per plan.<br><br>Contractor to provide a deduct in cost should the crushing operation area be maintained at the same location as Bid Schedule A Item 1 rather than moved and setup again.<br><br>$5,000. —<br>Lump Sum Deduct for 1 Crushing Location | $ | 231,000. — |
| 2 | 1 LS | Remove trees and strip existing vegetation and dispose of off-site in accordance with state and local regulations. | $ | $7,000. — |
| 3 | 1 LS | Remove and dispose of site furnishings (signs, benches, playground equipment, mail boxes, etc...) off-site in accordance with state and local regulations. | $ | $5,000. — |
| 4 | 1 LS | Remove underground utilities (pipe, conduit and structures) to a depth of four feet below existing ground surface including disposal of material off-site inaccordance with state and local regulations, combing upper two feet with ripper teeth, excavation, dewatering, backfill and other items needed to complete utility removal. | $ | 50,000. — |
| 5 | 1 LS | Abandon in place utilities six inches and larger in diameter including pothole excavation, dewatering and backfill, filling of pipes with slurry, backfill of structures, and other items necessary to complete abandonment in place. | $ | 42,000. — |

| Item No. | Estimated Quantity | Units | Description of Item (Written Price in Words) | Unit Price | Amount |
|---|---|---|---|---|---|
| 6 | Unit Price | CY | Remove and dispose of Marsh Crust layer and dispose of in accordance with state and local regulations at ______ per cubic yard. | 175. — | |
| 7 | 1 | LS | Removal and salvage of all pole mounted transformers by Alameda Power and Telecom including removal from site and cleanup of any contamination that may occur during transformer removal from site. | $5,000 | $5,000 |
| 8 | 1 | LS | All additional items needed to complete the work shown on the Contract Documents. Itemize below: | $450,000. — | |

FISC/EAST HOUSING AREA
BACKBONE INFRASTRUCTURE IMPROVEMENTS
FOR
CATELLUS PHASE 1
COMMERCIAL PROJECT

Bid Schedule F

Building Demolition

| Item No. | Estimated Quantity | Units | Description of Item (Written Price in Words) | Unit Price | Amount |
|---|---|---|---|---|---|
| 1 | 1 | LS | Building 901 Demolition (Warehouse #3)<br><br>Contractor to provide a deduct in cost based on the salvage value of the building should additional time (as indicated by the contractor) beyond that indicated in the schedule be permitted to salvage material from the building. Owner has the option to salvage or demolish building.<br><br>N/A<br>Lump Sum Deduct for Materials Salvage<br><br>N/A<br>Additional Time for Materials Salvage | $ | 370,000.— |
| 2 | 1 | LS | Building 1286 Demolition | $ | 44,200.— |
| 3 | 1 | LS | Building 1263 Demolition | $ | 8,000.— |
| 4 | 1 | LS | Buildings 12,13,16 & 17 Demolition | $ | 27,500.— |

FISC/EAST HOUSING AREA
BACKBONE INFRASTRUCTURE IMPROVEMENTS
FOR
CATELLUS PHASE 1
COMMERCIAL PROJECT

Bid Schedule G

Hazardous Materials Removal

| Item No. | Estimated Quantity | Units | Description of Item (Written Price in Words) | Unit Price | Amount |
|---|---|---|---|---|---|
| 1 | 1 | LS | Remove, waste characterize, transport and dispose of all hazardous materials listed on the drawings (except the separate line items below) within, on or associated with the buildings or miscellaneous building structures. | $ | 60,000.— |
| 2 | 1 | LS | Remove, waste characterize, transport and dispose of all wood piling contaminated with toxic or hazardous wood preservatives. | $ | 15,000.— |
| 3 | UNIT PRICE | LF | Remove, transport and dispose of all asbestos cement piping and asbestos insulated piping under and between buildings. $5.50 per linear foot of pipe. | | |
| 4 | UNIT PRICE | Gal | Transport and dispose of all confirmed contaminated groundwater, should it be exposed. $2.25 per gallon. | | |

AGREEMENT

TO BE PROVIDED AT PRE-BID MEETING 8/29


© 2001 BRIAN KANGAS FOULK

## CALIFORNIA ALL-PURPOSE ACKNOWLEDGMENT

### BID BOND

Conforms with The American Institute of Architects, A.I.A. Document No. A-310

KNOW ALL BY THESE PRESENTS, That we, Ferma Corporation as Principal, hereinafter called the Principal, and the Travelers Casualty And Surety Company of America, of San Francisco, CA, a corporation duly organized under the laws of the State of Connecticut, as Surety, hereinafter called the Surety, are held and firmly bound unto CATELLUS as Obligee, hereinafter called the Obligee, in the sum of 10% of Bid Amount Dollars ($ 10% of Bid Amount), for the payment of which sum well and truly to be made, the said Principal and the said Surety, bind ourselves, our heirs, executors, administrators, successors and assigns, jointly and severally, firmly by these presents.

WHEREAS, the Principal has submitted a bid for Alameda FICS / East Housing Demolition

NOW, THEREFORE, if the Obligee shall accept the bid of the Principal and the Principal shall enter into a Contract with the Obligee in accordance with the terms of such bid, and give such bond or bonds as may be specified in the bidding or Contract Documents with good and sufficient surety for the faithful performance of such Contract and for the prompt payment of labor and material furnished in the prosecution thereof, or in the event of the failure of the Principal to enter such Contract and give such bond or bonds, if the Principal shall pay to the Obligee the difference not to exceed the penalty hereof between the amount specified in said bid and such larger amount for which the Obligee may in good faith contract with another party to perform the Work covered by said bid, then this obligation shall be null and void, otherwise to remain in full force and effect.

Signed and sealed this 14 day of September, 2001.

Ferma Corporation

[signature] (Seal)

Principal

LARRY FERRARI, SECRETARY/TREASURER

Title

Travelers Casualty And Surety Company of America

By [signature]

Wellington So, Attorney-in-Fact

TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA
TRAVELERS CASUALTY AND SURETY COMPANY
FARMINGTON CASUALTY COMPANY
Hartford, Connecticut 06183-9062

# POWER OF ATTORNEY AND CERTIFICATE OF AUTHORITY OF ATTORNEY(S)-IN-FACT

KNOW ALL PERSONS BY THESE PRESENTS, THAT TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA, TRAVELERS CASUALTY AND SURETY COMPANY and FARMINGTON CASUALTY COMPANY, corporations duly organized under the laws of the State of Connecticut, and having their principal offices in the City of Hartford, County of Hartford, State of Connecticut, (hereinafter the "Companies") hath made, constituted and appointed, and do by these presents make, constitute and appoint: Cynthia L. Lewis, Jack M. Woodruff, Janet C. Rojo, Scott Whiteside, Susan Hecker, Swan Lee, Terry J. Moughan, Thomas J. Gallagher, Susan Exline, Steven N. Passerine, Tyler J. Kannon, Jeffrey W. Parkhurst, Laura L. Plaisant, Antoinette D. Mitchell, Wellington So, of San Francisco, California, their true and lawful Attorney(s)-in-Fact, with full power and authority hereby conferred to sign, execute and acknowledge, at any place within the United States, the following instrument(s): by his/her sole signature and act, any and all bonds, recognizances, contracts of indemnity, and other writings obligatory in the nature of a bond, recognizance, or conditional undertaking and any and all consents incident thereto and to bind the Companies, thereby as fully and to the same extent as if the same were signed by the duly authorized officers of the Companies, and all the acts of said Attorney(s)-in-Fact, pursuant to the authority herein given, are hereby ratified and confirmed.

This appointment is made under and by authority of the following Standing Resolutions of said Companies, which Resolutions are now in full force and effect:

VOTED: That the Chairman, the President, any Vice Chairman, any Executive Vice President, any Senior Vice President, any Vice President, any Second Vice President, the Treasurer, any Assistant Treasurer, the Corporate Secretary or any Assistant Secretary may appoint Attorneys-in-Fact and Agents to act for and on behalf of the company and may give such appointee such authority as his or her certificate of authority may prescribe to sign with the Company's name and seal with the Company's seal bonds, recognizances, contracts of indemnity, and other writings obligatory in the nature of a bond, recognizance, or conditional undertaking, and any of said officers or the Board of Directors at any time may remove any such appointee and revoke the power given him or her.

VOTED: That the Chairman, the President, any Vice Chairman, any Executive Vice President, any Senior Vice President or any Vice President may delegate all or any part of the foregoing authority to one or more officers or employees of this Company, provided that each such delegation is in writing and a copy thereof is filed in the office of the Secretary.

VOTED: That any bond, recognizance, contract of indemnity, or writing obligatory in the nature of a bond, recognizance, or conditional undertaking shall be valid and binding upon the Company when (a) signed by the President, any Vice Chairman, any Executive Vice President, any Senior Vice President or any Vice President, any Second Vice President, the Treasurer, any Assistant Treasurer, the Corporate Secretary or any Assistant Secretary and duly attested and sealed with the Company's seal by a Secretary or Assistant Secretary, or (b) duly executed (under seal, if required) by one or more Attorneys-in-Fact and Agents pursuant to the power prescribed in his or her certificate or their certificates of authority or by one or more Company officers pursuant to a written delegation of authority.

**This Power of Attorney and Certificate of Authority is signed and sealed by facsimile (mechanical or printed) under and by authority of the following Standing Resolution voted by the Boards of Directors of TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA, TRAVELERS CASUALTY AND SURETY COMPANY and FARMINGTON CASUALTY COMPANY, which Resolution is now in full force and effect:**

VOTED: That the signature of each of the following officers: President, any Executive Vice President, any Senior Vice President, any Vice President, any Assistant Vice President, any Secretary, any Assistant Secretary, and the seal of the Company may be affixed by facsimile to any power of attorney or to any certificate relating thereto appointing Resident Vice Presidents, Resident Assistant Secretaries or Attorneys-in-Fact for purposes only of executing and attesting bonds and undertakings and other writings obligatory in the nature thereof, and any such power of attorney or certificate bearing such facsimile signature or facsimile seal shall be valid and binding upon the Company and any such power so executed and certified by such facsimile signature and facsimile seal shall be valid and binding upon the Company in the future with respect to any bond or undertaking to which it is attached.

MAR 28 2003 3:48PM HP LASERJET 3200 p.2

## APPLICATIC ND CERTIFICATE FOR PAYMENT

AIA CUMENT G702

P 1 of 1

(Owner)
City of Alameda

PROJECT: Alameda Naval Ba... Demo
300 W Atlantic - Alameda

APPLICATION NO.: 06 Phase 1
PERIOD TO: 06/25/02

Distribution to:
Owner
Architect
Contractor

FROM: FERMA CORPORATION
1265 MONTECITO AVE. STE., 200
MOUNTAIN VIEW, CA. 94043-4506

Engineer
BKF Eng.

ARCHITECT'S PROJECT:

CONTRACT FOR:

CONTRACT DATE: 12/21/01

### CONTRACTOR'S APPLICATION FOR PAYMENT

| Change Order Summary | | ADDITIONS | DEDUCTIONS |
|---|---|---|---|
| Change Orders approved in previous months by Owner | TOTAL: | $ - | $ - |
| Approved this Month | | | |
| Number | Date Approved | | |
| | TOTALS: | $ | $ |
| Net Change by Change Orders: | | $ | |

Application is made for Payment, as shown below, in connection with the Contract, Continuation Sheet, AIA Document G703, is attached

| | | |
|---|---|---|
| 1. ORIGINAL CONTRACT SUM - | | $5,464,600.00 |
| 2. Net change by Change Orders - | | $0.00 |
| 3. CONTRACT SUM TO DATE (line 1 +/-2) - | | $5,464,600.00 |
| 4. TOTAL COMPLETED & STORED TO DATE - (Column G on G703) | | $4,468,803.50 |
| 5. RETAINAGE: | | |
| a. 10% of Completed work: - (column D+E on G703) | $446,880.35 | |
| b. 10% of Stored Materials - (Column F on G703) | $0.00 | |
| Total Retainage (Line 5a + 5b or Total in Column I of G703) - | | $446,880.35 |
| 6. TOTAL EARNED LESS RETAINAGE - (Line 4 less Line 5 Total) | | $4,021,923.15 |
| 7. LESS PREVIOUS CERTIFICATES FOR PAYMENT (Line 6 from prior Certificate) - | | $ (3,764,028.15) |
| 8. CURRENT PAYMENT DUE - | | $257,895.00 |
| 9. BALANCE TO FINISH, PLUS RETAINAGE - (line 3 less Line 6) | | $1,442,676.85 |

The undersigned Contractor certifies that to the best of the Contractor's knowledge, information and belief the Work covered by this Application for Payment has been completed in accordance with the Contract Documents, that all amounts have been paid by the Contractor for Work for which previous Certificates for Payment were issued and payments received from the Owner, and that current payment shown herein is now due.

CONTRACTOR: Ferma Corporation

By: [signature] Date: 11/08/02

*NOTARY ATTACHED*

Approval: Date: Print Name: Approve on invoice only. ☐ BUDGETED ☐ UNBUDGETED

### ARCHITECT'S CERTIFICATE FOR PAYMENT

In accordance with the Contract Documents, based on on-site observation and the data comprising the above application, the Architect certifies to the Owner that to the best of the Architect's knowledge, information and belief the Work has progressed as indicated, the quality of the Work is in accordance with the Contract Documents, and the Contractor is entitled to payment of the AMOUNT CERTIFIED.

AMOUNT CERTIFIED
(Attach explanation if amount certified differs from the amount applied for.)

ARCHITECT:

BY: DATE:

Approval: Date: Print Name: Approve on invoice only. ☒ BUDGETED ☐ UNBUDGETED

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner of Contractor under this Contract. G702

Ferma 1 of 4

## CALIFORNIA ALL-PURPOSE ACKNOWLEDGMENT

State of California } SS.
County of Santa Clara

On Nov 08, 2002, before me, Regina Deason - Notary Public,
Date Name and Title of Officer

personally appeared Douglas Decker
Name(s) of Signer(s)

[X] personally known to me
[ ] proved to me on the basis of satisfactory evidence

to be the person(s) whose name is/are subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their authorized capacity(ies), and that by his/her/their signature(s) on the instrument the person(s), or the entity upon behalf of which the person(s) acted, executed the instrument.

REGINA DEASON
Commission # 1284068
Notary Public - California
Santa Clara County
My Comm. Expires Dec 12, 2004

Form 2 of 4

WITNESS my hand and official seal.

Regina Deason
Signature of Notary Public

Place Notary Seal Above

### *OPTIONAL*

*Though the information below is not required by law, it may prove valuable to person(s) relying on the document and could prevent fraudulent removal and reattachment of this form to another document.*

Title or Type of Document: Pay Application G702
Document Date: 11-8-02 Number of Pages: 1

Capacity(ies) Claimed by Signer
Signer's Name: Douglas Decker

- [ ] Individual
- [ ] Corporate Officer
- [ ] Partner
- [ ] Attorney In Fact
- [ ] Trustee
- [ ] Guardian of Conservator
- [ ] Other: ________

Signer if Representing: ________

RIGHT THUMBPRINT OF SIGNER
Top of thumb here

CONTINUATIO EET AI JUMENT G703

AIA Document, G702 APPLICATION AND CERTIFICATE FOR PAYMENT, containing
Containing Contractor's signed Certification is attached.

In tabulations below, amounts are stated to the nearest dollar.

Use Column I on Contracts where variable retainage for line items may apply.

APPLICATION NUMBER: 06
APPLICATION DATE: 06/25/02
PERIOD TO: 06/25/02
ARCHITECTS PROJECT NO:

| A | B | | | | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ITEM NO | DESCRIPTION OF WORK Phase 1 | # Unit | | Unit Price | Scheduled Value | WORK COMPLETED From Prev Applications | This Period | Materials Presently Stored | Total Completed & Stored | % (C/G) | Balance To Finish (C-G) | Retainage |
| | Exhibit C-1 | | | | | | | | | | | |
| | **Infrastructure Demolition** | | | | | | | | | | | |
| 1 | Crush & Process Concrete | 1 | ls | 315,000 | 315,000.00 | 157,500.00 | 78,750.00 | | 236,250.00 | 75% | 78,750.00 | 23,625.00 |
| 2 | Trees | 1 | ls | 16,000 | 16,000.00 | 14,400.00 | - | | 14,400.00 | 90% | 1,600.00 | 1,440.00 |
| 3 | Site Furnishing | 1 | ls | 15,000 | 15,000.00 | 15,000.00 | - | | 15,000.00 | 100% | - | 1,500.00 |
| 4 | Underground Utilities | 1 | ls | 110,000 | 110,000.00 | 93,500.00 | - | | 93,500.00 | 85% | 16,500.00 | 9,350.00 |
| 5 | Abandon in place utilities | 1 | ls | 120,000 | 120,000.00 | 108,000.00 | - | | 108,000.00 | 90% | 12,000.00 | 10,800.00 |
| 6 | Marsh Crust Layer | 1 | ls | 175 | - | - | - | | - | 0% | - | - |
| 7 | Salvage of Transformer | 1 | ls | 10,000 | 10,000.00 | 10,000.00 | - | | 10,000.00 | 100% | - | 1,000.00 |
| 8 | Additional Items | 1 | ls | 675,000 | 675,000.00 | 202,500.00 | 135,000.00 | | 337,500.00 | 50% | 337,500.00 | 33,750.00 |
| | **Total:** | | | | 1,261,000 | 800,900 | 213,750 | | 614,650 | | 446,350 | 81,465 |
| | | | | | | | | | | | | |
| | **Building Demolition** | | | | | | | | | | | |
| 1 | Bldg and Carport Demo | 1 | ls | 1,752,420 | 1,752,420.00 | 1,752,420.00 | - | | 1,752,420.00 | 100% | - | 175,242.00 |
| | **Total:** | | | | 1,752,420 | 1,752,420 | - | | 1,752,420 | | - | 175,242 |
| | | | | | | | | | | | | |
| | **Haz Mat Removal (No Chlordane)** | | | | | | | | | | | |
| 1 | Removal of Hazardous | 1 | ls | 1,068,680 | 1,068,680.00 | 1,068,680.00 | - | | 1,068,680.00 | 100% | - | 106,868.00 |
| 2 | Remove wood piling | 1 | ls | 15,000 | 15,000.00 | 1,500.00 | - | | 1,500.00 | 10% | 13,500.00 | 150.00 |
| 3 | Remove asbestos cement pipe | 1 | [illegible] | [illegible] | - | 33,434.50 | - | | 33,434.50 | 5,079 | (33,434.50) | 3,343.45 |
| | Remove addt'l cement pipe | 1 | [illegible] | [illegible] | - | 13,194.00 | - | | 13,194.00 | 2,932 | (13,194.00) | 1,319.40 |
| 4 | Disposal of contam groundwater | 1 | [illegible] | [illegible] | - | - | - | | - | 0% | - | - |
| | **Total:** | | | | 1,083,680.00 | 1,116,808.50 | - | | 1,116,808.50 | | (33,128.50) | 111,680.85 |
| | | | | | | | | | | | | |
| | **Haz Mat Removal (Chlordane Only)** | | | | | | | | | | | |
| 1 | Chlordane Mobilization | 1 | ls | 20,000 | 20,000.00 | 20,000.00 | - | | 20,000.00 | 100% | - | 2,000.00 |
| 2 | Dosposal of wood and concrete | 1 | ls | 437,500 | 437,500.00 | 328,125.00 | - | | 328,125.00 | 75% | 109,375.00 | 32,812.50 |
| 3 | Disposal soil | 1 | ls | 910,000 | 910,000.00 | 364,000.00 | 72,800.00 | | 436,800.00 | 48% | 473,200.00 | 43,680.00 |
| | **Total:** | | | - | 1,367,500.00 | 712,125.00 | 72,800.00 | | 784,925.00 | | 582,575.00 | 78,492.50 |
| **Totals:** | | | | | $ 5,464,600.00 | $ 4,182,253.50 | $ 286,550.00 | | $ 4,468,803.50 | | $ 995,796.50 | $ 446,880.35 |

Farm 3 of 4.

# Exhibit I

## Conditional Waiver and Release
## Upon Progress Payment for Phase I

Upon receipt by the undersigned of a check from **Catellus Construction Corp.** in the sum of:
**$257,895.00**
Payable to **Ferma Corporation** and when the check has been properly endorsed and has been paid by the bank upon which it is drawn, this document shall become effective to release any mechanic's lien, stop notice, or bond right the undersigned has on the job of:
**Catellus Const. Corp. located at Alameda Naval Base - 300 W. Atlantic - Alameda, Ca.**
to the following extent. This release covers a progress payment for labor, services, or equipment, or material furnished to **Catellus Const. Corp.** through **June 25, 2002** only and does not cover any retentions retained before or after the release date; extras furnished before the release date for which payment has not been received; extras or items furnished after the release date. Rights based upon work performed or items furnished under a written change order which has been fully executed by the parties prior to the release date are covered by this release unless specifically reserved by the claimant in this release. This release of any mechanic's lien, stop notice, or bond right shall not otherwise affect the contract rights, including rights betweeen parties to the contract based upon a recission, abandonment, or breach of the contract, or the right of the undersigned to recover compensation for furnished labor, services, equipment, or material covered by this release if that furnished labor, services, equipment, or material was not compensated by the progress payment. Before any recipient of the document relies on it, said part should verify evidence of payment to the undersigned.

Dated: Nov. 08, 2002

Ferma Corporation
By: Douglas Decker
Title: Controller

Ferma 1 of 4

**Certificate of Receipt of Payment For Items Furnished Prior to Release Date**

The undersigned certifies that, with respect to the Work for which it has signed this Conditional Waiver and Release Upon Progress Payment dated as of **July 25, 2002**, there are no extras furnished before such release date for which payment has not been received.

Dated: July 25, 2002

Ferma Corporation
By:
Title: Controller

NOTE: This form complies with the requirements of Civil Code Section 3262(d)(1). It is to be used by a party who applies for a progress payment when the progress payment check has not yet cleared the bank. This release only becomes effective when the check properly endorsed, has cleared the bank.

CATELLUS

Mr. Darrell Handy
Risk Manager
City of Alameda
2263 Santa Clara Ave., Room 130
Alameda, CA 94501

July 31, 2002
Project: Alameda Res-1
Director: BKennedy

Invoice #: 212500001

Subject: **Invoice Submittal for the Demolition, Hauling and Disposal of Class II Chlordane Contaminated Wood Material from April 29th to May 8th of 2002.**

Payment Request for work associated with the remediation of Class II Chlordane contaminated wood from the Alameda East Housing area of the former Alameda Naval Air Station. This invoice is based on a Request for Payment from FERMA Corp., the projects' Demolition Contractor submitted on June 25th, 2002. Bid item #2 of FERMA's contract covers the Demolition, Hauling and Disposal of Chlordane contaminated wood and concrete material at a lump sum rate of $437,500.00. Their current request is based on a 75% progress billing and supported by the attached backup tracking logs prepared by Winzler & Kelly Environmental Consulting Engineers, the projects environmental onsite consultant.

**Scope: Bid Item #2**
Demolition, Hauling and Disposal of Class II Chlordane Contaminated Wood as recorded by the attached tracking logs overseen and prepared by Winzler & Kelly Environmental Consulting Engineers from April 29th to May 8th of 2002.

- 10 loads containing approximately 350cyds or 298,660 lbs/149.33 tons of material was disposed of at: Republic Services - Vasco Road Landfill in Livermore California. The manifest tracking numbers as recorded are: WV-01 through WV-12 (WV-07 & WV-11 not used).
- 140 loads containing approximately 4900cyds or 4,262,340 lbs/2,131.17 tons of material was disposed of at: Altamont Pass Landfill in Livermore California. The manifest tracking numbers as recorded are: W-01 through W-140.

**Payment Request:**

FERMA – Payment Request Applications made thru 6/25/2002

| Original Contract | Current Request | Balance Remaining | % Complete | Less 10 % Retention |
|---|---|---|---|---|
| $437,500.00 | $328, 125.00 | $109,375.00 | 75 % | <$32,12.50> |
| **Payment Requested:** | | | | **$295,312.50** |

Catellus Development Corporation

BY: [signature] DATE: ____________________

Catellus B.I. 1 of 7

# Chlordane Contaminated Wood Waste Manifest Log
## ANAS/EHA
## Altamont
## Page 1 of 5
## 3/27/03 6:16:30 PM

| Manifest # | Character | Quantity (cu. Yds) | Date Hauled | Landfill | Weigh Ticket Amount (Lbs) | Original Returned to city |
|---|---|---|---|---|---|---|
| W 01 | Class II Wood | 35 | 3/29/02 | Altamont | 32400 | 4/12/02 |
| W 02 | Class II Wood | 35 | 3/29/02 | Altamont | 30700 | 4/12/02 |
| W 03 | Class II Wood | 35 | 3/29/02 | Altamont | 37180 | 4/12/02 |
| W 04 | Class II Wood | 35 | 3/29/02 | Altamont | 35660 | 4/12/02 |
| W 05 | Class II Wood | 35 | 3/29/02 | Altamont | 29300 | 4/12/02 |
| W 06 | Class II Wood | 35 | 3/29/02 | Altamont | 29300 | 4/12/02 |
| W 07 | Class II Wood | 35 | 4/1/02 | Altamont | 32320 | 4/12/02 |
| W 08 | Class II Wood | 35 | 4/1/02 | Altamont | 29460 | 4/12/02 |
| W 09 | Class II Wood | 35 | 4/1/02 | Altamont | 31320 | 4/12/02 |
| W 10 | Class II Wood | 35 | 4/2/01 | Altamont | 40940 | 4/12/02 |
| W 11 | Class II Wood | 35 | 4/1/02 | Altamont | 30800 | 4/12/02 |
| W 12 | Class II Wood | 35 | 4/2/01 | Altamont | 31500 | 4/12/02 |
| W 13 | Class II Wood | 35 | 4/2/01 | Altamont | 27600 | 4/12/02 |
| W 14 | Class II Wood | 35 | 4/2/01 | Altamont | 33820 | 4/12/02 |
| W 15 | Class II Wood | 35 | 4/2/01 | Altamont | 35320 | 4/12/02 |
| W 16 | Class II Wood | 35 | 4/2/01 | Altamont | 30160 | 4/12/02 |
| W 17 | Class II Wood | 35 | 4/2/01 | Altamont | 37340 | 4/12/02 |
| W 18 | Class II Wood | 35 | 4/2/01 | Altamont | 43720 | 4/12/02 |
| W 19 | Class II Wood | 35 | 4/3/02 | Altamont | 38720 | 4/12/02 |
| W 20 | Class II Wood | 35 | 4/3/02 | Altamont | 35560 | 4/12/02 |
| W 21 | Class II Wood | 35 | 4/3/02 | Altamont | 29760 | 4/12/02 |
| W 22 | Class II Wood | 35 | 4/3/02 | Altamont | 37960 | 4/12/02 |
| W 23 | Class II Wood | 35 | 4/3/02 | Altamont | 26980 | 4/12/02 |
| W 24 | Class II Wood | 35 | 4/3/02 | Altamont | 26940 | 4/12/02 |
| W 25 | Class II Wood | 35 | 4/3/02 | Altamont | 25560 | 4/12/02 |
| W 26 | Class II Wood | 35 | 4/3/02 | Altamont | 26420 | 4/12/02 |
| W 27 | Class II Wood | 35 | 4/4/02 | Altamont | 25960 | 4/12/02 |
| W 28 | Class II Wood | 35 | 4/4/02 | Altamont | 27740 | 4/12/02 |
| W 29 | Class II Wood | 35 | 4/4/02 | Altamont | 26640 | 4/12/02 |
| W 30 | Class II Wood | 35 | 4/4/02 | Altamont | 30120 | 4/12/02 |

"0" in "Weight Ticket Amount" indicates that the weight ticket for the load has not been returned to W&K.

01336602.031

Catellus 2 of 7

# Chlordane Contaminated Wood Waste Manifest Log
## ANAS/EHA
## Altamont
## Page 2 of 5
## 3/27/03 6:16:30 PM

| Manifest # | Character | Quantity (cu. Yds) | Date Hauled | Landfill | Weigh Ticket Amount (Lbs) | Original Returned to city |
|---|---|---|---|---|---|---|
| W 31 | Class II Wood | 35 | 4/4/02 | Altamont | 27000 | 4/12/02 |
| W 32 | Class II Wood | 35 | 4/4/02 | Altamont | 26720 | 4/12/02 |
| W 33 | Class II Wood | 35 | 4/4/02 | Altamont | 30460 | 4/12/02 |
| W 34 | Class II Wood | 35 | 4/4/02 | Altamont | 31920 | 4/12/02 |
| W 35 | Class II Wood | 35 | 4/4/02 | Altamont | 31440 | 4/12/02 |
| W 36 | Class II Wood | 35 | 4/5/02 | Altamont | 32780 | 4/12/02 |
| W 37 | Class II Wood | 35 | 4/8/02 | Altamont | 24740 | 4/12/02 |
| W 38 | Class II Wood | 35 | 4/8/02 | Altamont | 27660 | 4/12/02 |
| W 39 | Class II Wood | 35 | 4/8/02 | Altamont | 27340 | 4/12/02 |
| W 40 | Class II Wood | 35 | 4/8/02 | Altamont | 29160 | 4/12/02 |
| W 41 | Class II Wood | 35 | 4/9/02 | Altamont | 30540 | 4/12/02 |
| W 42 | Class II Wood | 35 | 4/9/02 | Altamont | 26700 | 4/12/02 |
| W 43 | Class II Wood | 35 | 4/9/02 | Altamont | 32100 | 4/12/02 |
| W 44 | Class II Wood | 35 | 4/9/02 | Altamont | 27220 | 4/12/02 |
| W 45 | Class II Wood | 35 | 4/9/02 | Altamont | 35420 | 4/12/02 |
| W 46 | Class II Wood | 35 | 4/9/02 | Altamont | 35060 | 4/12/02 |
| W 47 | Class II Wood | 35 | 4/9/02 | Altamont | 33600 | 4/12/02 |
| W 48 | Class II Wood | 35 | 4/9/02 | Altamont | 39540 | 4/12/02 |
| W 49 | Class II Wood | 35 | 4/9/02 | Altamont | 28420 | 4/12/02 |
| W 50 | Class II Wood | 35 | 4/9/02 | Altamont | 36880 | 4/12/02 |
| W 51 | Class II Wood | 35 | 4/9/02 | Altamont | 34300 | 4/12/02 |
| W 52 | Class II Wood | 35 | 4/9/02 | Altamont | 28680 | 4/12/02 |
| W 53 | Class II Wood | 35 | 4/10/02 | Altamont | 23220 | 4/12/02 |
| W 54 | Class II Wood | 35 | 4/10/02 | Altamont | 35420 | 4/12/02 |
| W 55 | Class II Wood | 35 | 4/10/02 | Altamont | 35840 | 4/12/02 |
| W 56 | Class II Wood | 35 | 4/10/02 | Altamont | 32080 | 4/12/02 |
| W 57 | Class II Wood | 35 | 4/10/02 | Altamont | 31880 | 4/12/02 |
| W 58 | Class II Wood | 35 | 4/10/02 | Altamont | 30280 | 5/9/02 |
| W 59 | Class II Wood | 35 | 4/10/02 | Altamont | 30640 | 5/9/02 |
| W 60 | Class II Wood | 35 | 4/11/02 | Altamont | 23400 | 5/9/02 |
| W 61 | Class II Wood | 35 | 4/11/02 | Altamont | 31700 | 5/9/02 |

"0" in "Weight Ticket Amount" indicates that the weight ticket for the load has not been returned to W&K.

01336602.031

Catellus 3 of 7

# Chlordane Contaminated Wood Waste Manifest Log
## ANAS/EHA
## Altamont
## Page 3 of 5
## 3/27/03 6:16:30 PM

| Manifest # | Character | Quantity (Yds) | Date Hauled | Landfill | Weight Ticket Amount (Lbs) | Original Returned to City |
|---|---|---|---|---|---|---|
| W 62 | Class II Wood | 35 | 4/11/02 | Altamont | 29540 | 5/9/02 |
| W 63 | Class II Wood | 35 | 4/11/02 | Altamont | 25820 | 5/9/02 |
| W 64 | Class II Wood | 35 | 4/11/02 | Altamont | 27820 | 5/9/02 |
| W 65 | Class II Wood | 35 | 4/11/02 | Altamont | 25760 | 5/9/02 |
| W 66 | Class II Wood | 35 | 4/11/02 | Altamont | 31960 | 5/9/02 |
| W 67 | Class II Wood | 35 | 4/11/02 | Altamont | 28340 | 5/9/02 |
| W 68 | Class II Wood | 35 | 4/12/02 | Altamont | 29500 | 5/9/02 |
| W 69 | Class II Wood | 35 | 4/12/02 | Altamont | 28380 | 5/9/02 |
| W 70 | Class II Wood | 35 | 4/12/02 | Altamont | 30300 | 5/9/02 |
| W 71 | Class II Wood | 35 | 4/12/02 | Altamont | 35040 | 5/9/02 |
| W 72 | Class II Wood | 35 | 4/12/02 | Altamont | 28820 | 5/9/02 |
| W 73 | Class II Wood | 35 | 4/12/02 | Altamont | 28860 | 5/9/02 |
| W 74 | Class II Wood | 35 | 4/12/02 | Altamont | 30700 | 5/9/02 |
| W 75 | Class II Wood | 35 | 4/12/02 | Altamont | 28740 | 5/9/02 |
| W 76 | Class II Wood | 35 | 4/15/02 | Altamont | 30000 | 5/9/02 |
| W 77 | Class II Wood | 35 | 4/15/02 | Altamont | 31240 | 5/9/02 |
| W 78 | Class II Wood | 35 | 4/15/02 | Altamont | 26080 | 5/9/02 |
| W 79 | Class II Wood | 35 | 4/15/02 | Altamont | 28420 | 5/9/02 |
| W 80 | Class II Wood | 35 | 4/15/02 | Altamont | 33340 | 5/9/02 |
| W 81 | Class II Wood | 35 | 4/15/02 | Altamont | 31400 | 5/9/02 |
| W 82 | Class II Wood | 35 | 4/16/02 | Altamont | 27480 | 5/9/02 |
| W 83 | Class II Wood | 35 | 4/16/02 | Altamont | 29640 | 5/9/02 |
| W 84 | Class II Wood | 35 | 4/16/02 | Altamont | 24760 | 5/9/02 |
| W 85 | Class II Wood | 35 | 4/16/02 | Altamont | 25740 | 5/9/02 |
| W 86 | Class II Wood | 35 | 4/16/02 | Altamont | 36440 | 5/9/02 |
| W 87 | Class II Wood | 35 | 4/16/02 | Altamont | 33840 | 5/9/02 |
| W 88 | Class II Wood | 35 | 4/17/02 | Altamont | 36460 | 5/9/02 |
| W 89 | Class II Wood | 35 | 4/17/02 | Altamont | 36180 | 5/9/02 |
| W 90 | Class II Wood | 35 | 4/17/02 | Altamont | 31040 | 5/9/02 |
| W 91 | Class II Wood | 35 | 4/17/02 | Altamont | 35740 | 5/9/02 |
| W 92 | Class II Wood | 35 | 4/17/02 | Altamont | 30620 | 5/9/02 |

"0" in "Weight Ticket Amount" indicates that the weight ticket for the load has not been returned to W&K.

01336602.031

Catellus Bu 4 of 7

# Chlordane Contaminated Wood Waste Manifest Log
## ANAS/EHA
## Altamont
## Page 4 of 5
## 3/27/03 6:16:30 PM

| Manifest # | Characterization | Quantity (Cu. Yds) | Date Hauled | Landfill | Weigh Ticket Amount (Lbs) | Original Returned to city |
|---|---|---|---|---|---|---|
| W 93 | Class II Wood | 35 | 4/17/02 | Altamont | 25740 | 5/9/02 |
| W 94 | Class II Wood | 35 | 4/18/02 | Altamont | 27120 | 5/9/02 |
| W 95 | Class II Wood | 35 | 4/18/02 | Altamont | 29100 | 5/9/02 |
| W 96 | Class II Wood | 35 | 4/18/02 | Altamont | 30120 | 5/9/02 |
| W 97 | Class II Wood | 35 | 4/18/02 | Altamont | 30440 | 5/9/02 |
| W 98 | Class II Wood | 35 | 4/18/02 | Altamont | 30260 | 5/9/02 |
| W 99 | Class II Wood | 35 | 4/22/02 | Altamont | 27860 | 5/9/02 |
| W 100 | Class II Wood | 35 | 4/19/02 | Altamont | 31660 | 5/9/02 |
| W 101 | Class II Wood | 35 | 4/19/02 | Altamont | 26720 | 5/9/02 |
| W 102 | Class II Wood | 35 | 4/19/02 | Altamont | 30380 | 5/9/02 |
| W 103 | Class II Wood | 35 | 4/19/02 | Altamont | 39300 | 5/9/02 |
| W 104 | Class II Wood | 35 | 4/19/02 | Altamont | 35480 | 5/9/02 |
| W 105 | Class II Wood | 35 | 4/19/02 | Altamont | 30220 | 5/9/02 |
| W 106 | Class II Wood | 35 | 4/22/02 | Altamont | 34260 | 5/9/02 |
| W 107 | Class II Wood | 35 | 4/22/02 | Altamont | 28440 | 5/9/02 |
| W 108 | Class II Wood | 35 | 4/22/02 | Altamont | 31000 | 5/9/02 |
| W 109 | Class II Wood | 35 | 4/22/02 | Altamont | 32120 | 5/9/02 |
| W 110 | Class II Wood | 35 | 4/22/02 | Altamont | 32740 | 5/9/02 |
| W 111 | Class II Wood | 35 | 4/23/02 | Altamont | 28320 | 5/9/02 |
| W 112 | Class II Wood | 35 | 4/23/02 | Altamont | 27700 | 5/9/02 |
| W 113 | Class II Wood | 35 | 4/25/02 | Altamont | 31700 | 5/9/02 |
| W 114 | Class II Wood | 35 | 4/25/02 | Altamont | 32440 | 5/9/02 |
| W 115 | Class II Wood | 35 | 4/25/02 | Altamont | 37000 | 6/11/02 |
| W 116 | Class II Wood | 35 | 4/26/02 | Altamont | 30180 | 6/11/02 |
| W 117 | Class II Wood | 35 | 4/26/02 | Altamont | 26300 | 6/11/02 |
| W 118 | Class II Wood | 35 | 4/26/02 | Altamont | 21980 | 6/11/02 |
| W 119 | Class II Wood | 35 | 4/26/02 | Altamont | 29100 | 6/11/02 |
| W 120 | Class II Wood | 35 | 4/26/02 | Altamont | 36200 | 6/11/02 |
| W 121 | Class II Wood | 35 | 4/26/02 | Altamont | 23500 | 6/11/02 |
| W 122 | Class II Wood | 35 | 5/6/02 | Altamont | 28880 | 6/11/02 |
| W 123 | Class II Wood | 35 | 5/6/02 | Altamont | 25520 | 6/11/02 |

"0" in "Weight Ticket Amount" indicates that the weight ticket for the load has not been returned to W&K.

01336602.031

Cartellas BU 5 of 7

# Chlordane Contaminated Wood Waste Manifest Log
## ANAS/EHA
## Altamont
## Page 5 of 5
## 3/27/03 6:16:30 PM

| Manifest # | Characterization | Quantity (cu. yds) | Date Hauled | Landfill | Weight Ticket Amount (Lbs) | Original Returned to City |
|---|---|---|---|---|---|---|
| W 124 | Class II Wood | 35 | 5/6/02 | Altamont | 35280 | 6/11/02 |
| W 125 | Class II Wood | 35 | 5/6/02 | Altamont | 31140 | 6/11/02 |
| W 126 | Class II Wood | 35 | 5/6/02 | Altamont | 27440 | 6/11/02 |
| W 127 | Class II Wood | 35 | 5/6/02 | Altamont | 26320 | 6/11/02 |
| W 128 | Class II Wood | 35 | 5/7/02 | Altamont | 28760 | 6/11/02 |
| W 129 | Class II Wood | 35 | 5/7/02 | Altamont | 26500 | 6/11/02 |
| W 130 | Class II Wood | 35 | 5/7/02 | Altamont | 27880 | 6/11/02 |
| W 131 | Class II Wood | 35 | 5/7/02 | Altamont | 26800 | 6/11/02 |
| W 132 | Class II Wood | 35 | 5/7/02 | Altamont | 27480 | 6/11/02 |
| W 133 | Class II Wood | 35 | 5/7/02 | Altamont | 27180 | 6/11/02 |
| W 134 | Class II Wood | 35 | 5/8/02 | Altamont | 27440 | 6/11/02 |
| W 135 | Class II Wood | 35 | 5/8/02 | Altamont | 29860 | 6/11/02 |
| W 136 | Class II Wood | 35 | 5/8/02 | Altamont | 24460 | 6/11/02 |
| W 137 | Class II Wood | 35 | 5/8/02 | Altamont | 30840 | 6/11/02 |
| W 138 | Class II Wood | 35 | 5/8/02 | Altamont | 31940 | 6/11/02 |
| W 139 | Class II Wood | 35 | 5/8/02 | Altamont | 28340 | 6/11/02 |
| W 140 | Class II Wood | 35 | 5/8/02 | Altamont | 25560 | 6/11/02 |
| Total | | 4900 | | | 4262340 | |
| | | | | Tons→ | 2131.17 | |

"0" in "Weight Ticket Amount" indicates that the weight ticket for the load has not been returned to W&K. 01336602.031

Catellus Bo 6 of 7

# Chlordane Contaminated Wood Waste Manifest Log
## ANAS/EHA
## Vasco Rd
## Page 1 of 1
## 3/27/03 6:17:07 PM

| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
|---|---|---|---|---|---|---|
| WV 01 | Class II Wood | 35 | 4/29/02 | Vasco | 29060 | 6/11/02 |
| WV 02 | Class II Wood | 35 | 4/29/02 | Vasco | 24940 | 6/11/02 |
| WV 03 | Class II Wood | 35 | 4/29/02 | Vasco | 29020 | 6/11/02 |
| WV 04 | Class II Wood | 35 | 4/29/02 | Vasco | 38100 | 6/11/02 |
| WV 05 | Class II Wood | 35 | 4/29/02 | Vasco | 29160 | 6/11/02 |
| WV 06 | Class II Wood | 35 | 4/29/02 | Vasco | 33420 | 6/11/02 |
| WV 07 | Not Used | 0 | Not Used | | 0 | N/A |
| WV 08 | Class II Wood | 35 | 5/8/02 | Vasco | 30440 | 6/11/02 |
| WV 09 | Class II Wood | 35 | 5/2/02 | Vasco | 35620 | 6/11/02 |
| WV 10 | Class II Wood | 35 | 5/2/02 | Vasco | 26300 | 6/11/02 |
| WV 11 | Not Used | 0 | Not Used | Vasco | 0 | N/A |
| WV 12 | Class II Wood | 35 | 5/8/02 | Vasco | 22600 | 6/11/02 |
| WV 13 | Class II Debris (plastic, etc. from stock piles) | 35 | 7/23/02 | Vasco | 35260 | 7/24/02 |
| WV 14 | Class II Debris (plastic, etc. from stock piles) | 35 | 7/23/02 | Vasco | 29440 | 7/24/02 |
| WV 15 | | | | | | |
| WV 16 | | | | | | |
| WV 17 | | | | | | |
| WV 18 | | | | | | |
| WV 19 | | | | | | |
| WV 20 | | | | | | |
| | | | | | | |
| Subtotal | Class II Wood | 350 | | | 298660 | |
| | | | | Tons - | 149.33 | |
| Subtotal | Class II Debris | 70 | | | 64700 | |
| | | | | Tons - | 32.35 | |
| Total | Class II Wood & Debris | 420 | | | 363360 | |
| | | | | Tons- | 181.68 | |

"0" in "Weight Ticket Amount" indicates that the weight ticket for the load has not been returned to W&K.

01336602.031

Catellus BU 7 of 7

CATELLUS

ALAMEDA PROJECT OFFICE – 500 Tinker Ave.

# FAX COVER SHEET

From: Bill Kennedy

Date: 3/28/03
Phone: (510) 337-8736
Fax: (510) 337-0440

To: Barry Steinberg
Company: Kutak Rock
CC: Darrell Handy
Pages (including cover):12

Fax: (202) 828 2488
Phone: (202) 828 2400
Fax: (510) 748-4691

Re: City of Alameda Chlordane Claim

☐ URGENT

☐ FOR REVIEW

☐ PLEASE COMMENT

☐ PLEASE REPLY

☐ HARD COPY TO FOLLOW Via US Mail

☐ FYI

All Return Correspondence to:
CATELLUS OAKLAND OFFICE
1999 Harrison Street, Suite 2150
Oakland, CA 94612
Main Tel: (510) 267-0646
Main Fax: (510) 0940

www.catellus.com

Barry,

Per my voicemail today, I am sending you the full Ferma Draw Request that included the work subject to the first chlordane submittal. Ferma was required to submit their billing in a standard AIG format with an attached schedule of values for the lump sum bid items (Attached sheets labeled Ferma 1-4). Catellus, with the assistance of our contract consultants who oversaw the removal of all materials, verified the requested 75% of bid item 2. This verification is summarized in the attached (sheets labeled Catellus 1-7).

Sheet 1of 7 should provide the information you are requesting. I don't think we want Ferma to attach a "price per load" invoice as that could contradict the LS contract, which takes contractor risk into account, and could jeopardize our claim for reimbursement of *cost incurred*.

Please call me to discuss if you have further questions.
Thanks,

Bill

*The documents accompanying this facsimile transmission contain confidential information belonging to the sender that may be legally privileged. The information is intended only for the use of the individual or entity named above. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution or the taking of any action in reliance on the contents of this facsimile information is strictly prohibited. If you have received this facsimile in error, please immediately notify us by telephone to arrange for the return of the original documents to us.*

NT AIA DOCUMENT G702 P 1 of 1

ECT: Alameda Naval Ba... Demo
300 W Atlantic - Alameda

APPLICATION NO.: 06 Phase I
PERIOD TO: 06/25/02

Distribution to:
Owner
Architect
Contractor

eer
Eng.

ARCHITECT'S:
PROJECT:

CONTRACT DATE: 12/21/01

CTIONS

Application is made for Payment, as shown below, in connection with the Contract, Continuation Sheet, AIA Document G703, is attached

| | | |
|---|---|---|
| 1. ORIGINAL CONTRACT SUM - | | $5,464,600.00 |
| 2. Net change by Change Orders - | | $0.00 |
| 3. CONTRACT SUM TO DATE (line 1 +/-2) - | | $5,464,600.00 |
| 4. TOTAL COMPLETED & STORED TO DATE - (Column G on G703) | | $4,468,803.50 |
| 5. RETAINAGE: | | |
| a. 10% of Completed work: - (column D+E on G703) | $446,880.35 | |
| b. 10% of Stored Materials - (Column F on G703) | $0.00 | |
| Total Retainage (Line 5a + 5b or Total in Column I of G703) - | | $446,880.35 |
| 6. TOTAL EARNED LESS RETAINAGE - (Line 4 less Line 5 Total) | | $4,021,923.15 |
| 7. LESS PREVIOUS CERTIFICATES FOR PAYMENT (Line 6 from prior Certificate) - | | $ (3,764,028.15) |
| 8. CURRENT PAYMENT DUE - | | $257,895.00 |
| 9. BALANCE TO FINISH, PLUS RETAINAGE - (line 3 less Line 6) | | $1,442,676.85 |

tractor's knowledge,
Payment has been
amounts have been
for Payment were
& payment shown

Approval:
Date:
Print Name:
Approve on invoice only.
BUDGETED ☐
UNBUDGETED ☐

*NOTARY ATTACHED*

11/08/02

Approval:
Date:
Print Name:
Approve on invoice only.
BUDGETED ☒
UNBUDGETED ☐

observation and the
to the Owner that to the
ork has progressed a
tract Documents, and
ED.

AMOUNT CERTIFIED
(Attach explanation if amount certified differs from the amount applied for.)
ARCHITECT:

BY: DATE:

This Certificate is not negotiable. The AMOUNT CERTIFIED is payable only to the Contractor named herein. Issuance, payment and acceptance of payment are without prejudice to any rights of the Owner of Contractor under this Contract.

G702

1 of 4