# SAMPLING REPORT: ORGANOCHLORINE PESTICIDES

*Location:*
East Housing Area
Alameda Naval Air Station
Alameda, California

*Prepared for*
Alameda Reuse and Redevelopment Authority
950 West Mall Square, Building 1
Alameda, CA 94501-5012

*Prepared by:*
Winzler and Kelly Consulting Engineers
200 Pine Street, Suite 600
San Francisco, California 94104-2709

Project No. 01339902.030

October 20, 2001

# TABLE OF CONTENTS

1. Report Summary
2. Laboratory Results And Chain of Custody
3. Field Drawings

# REPORT SUMMARY

# REPORT SUMMARY

## INTRODUCTION

Winzler & Kelly Consulting Engineers performed a limited surface and sub-surface soil sampling and wood and concrete foundation sampling in the East Housing Area (EHA) of the Alameda Naval Air Station (ANAS) in Alameda, California. The purpose of this investigation was to screen sample these materials for the presence of the Organochlorine Pesticides (OCP).

On April 4, 2001 surface soil samples were conducted on nine buildings. On June 25, 2001 sub-surface soil samples were conducted on three buildings. On July 20, 2001 wood and concrete foundation sampling was conducted on three buildings.

The investigation was conducted by Mr. Michael Cardone and Mr. Cory Suppes, EPA 40 hr HAZWOPER trained individuals. Mr. Chuck Bove and Mr. Chris Burns assisted in the sampling.

## METHODOLOGY

### Sampling Methodology

Housing units selected for soil sampling were taken from a random selection grid developed by Winzler & Kelly and Alameda Reuse and Redevelopment Agency. Wood and concrete foundation samples were taken from areas showing the greatest soil levels of chlordane.

Surface soil samples were taken with a disposable metal spoon and placed in a 4oz sterilized glass jar. Care was taken to insure their was no headroom in the sampling jar. The sampling depth was the surface to approximately 2". Samples were taken outside along the drip line and inside the crawlspace at the crawlspace vents. The samples were transported under strict chain-of-custody procedures to the analytical laboratory

Sub-surface soil samples were taken with a 6" long, 2" OD stainless steel sleeve attached to a soil sampling slide hammer. After the sample was taken Teflon tape and plastic end caps were placed on the samples. Sampling depths were 0' to 0.5', 1.0' to 1.5' and 3.0' to 3.5'. Samples were taken in the crawlspace, along the drip line and 3' from the drip line. The samples were transported under strict chain-of-custody procedures to the analytical laboratory.

Foundation wood and concrete samples were manually taken from the surface of the wood and concrete. The samples were transported under strict chain-of-custody procedures to the analytical laboratory.

## Organochlorine Pesticides- Analytical Methodology

Collected samples of soils were sent to Cal Tech Environmental Laboratories accredited laboratory in Paramount, California under chain-of–custody. Cal-Tech forwarded the samples to Advanced Technology Laboratories accredited laboratory in Signal Hill, California under chain-of-custody. These samples were then analyzed by EPA Method 8081A.

## RESULTS

Summarized results listed below are for chlordane, alpha-chlordane, and gamma-chlordane only, all other OCP results can be found in the Analytical Results Section.

April 4, 2001

| Sample # | Location* | Sample Depths | Chlordane (µg/Kg) |
|---|---|---|---|
| 2007E | Building 995 – Exterior | Surface to ≅ 2" | 1700 |
| 2007I | Building 995 Interior | Surface to ≅ 2" | 4700 |
| 2008E | Building 1011 – Exterior | Surface to ≅ 2" | 1300 |
| 2008I | Building 1011 - Interior | Surface to ≅ 2" | 36000 |
| 2086E | Building 903 - Exterior | Surface to ≅ 2" | 440 |
| 2086I | Building 903 - Interior | Surface to ≅ 2" | 1100 |
| 2108E | Building 932 - Exterior | Surface to ≅ 2" | 4900 |
| 2108I | Building 932 - Interior | Surface to ≅ 2" | 5300 |
| 2110E | Building 952 - Exterior | Surface to ≅ 2" | 1200 |
| 2110I | Building 952 Interior | Surface to ≅ 2" | 150000 |
| 2111E | Building 974 – Exterior | Surface to ≅ 2" | 2800 |
| 2111I | Building 974 – Interior | Surface to ≅ 2" | 11000 |
| 2120V-E | Building 943 – Exterior | Surface to ≅ 2" | 2700 |
| 2120V-I | Building 943 – Interior | Surface to ≅ 2" | 16000 |
| 2120SR-E | Building 919 – Exterior | Surface to ≅ 2" | 560 |
| 2120SR-I | Building 919 – Interior | Surface to ≅ 2" | 120000 |
| 2121-E | Building 966 – Exterior | Surface to ≅ 2" | 310 |
| 2121-I | Building 966 - Interior | Surface to ≅ 2" | 17000 |

*Refer to Winzler and Kelly Demolition Drawings for Building Location in EHA

June 25, 2001

| Sample # | Location | Sample Depths | Chlordane (µg/Kg) | Alpha-Chlordane (µg/Kg) | Gamma-Chlordane (µg/Kg) |
|---|---|---|---|---|---|
| 2008A-01 | Bldg. 1011 – Unit A, Int. | Surface to ≅ 6" | 180,000 | 17,000 | 19,000 |
| 2008C-01 | Bldg. 1011 - Unit C, Int. | Surface to ≅ 6" | 49,000 | 5,600 | 6,900 |
| 2008C-03 | Bldg. 1011 - Unit C, Int. | Surface to ≅ 6" | 29,000 | 3,000 | 3,900 |
| 2008C-04 | Bldg. 1011 - Unit C, Int. | ≅ 1" to 1.5" | ND* | ND* | ND* |
| 2008C-05 | Bldg. 1011 - Unit C, Int. | ≅ 3" to 3.5" | 6,200 | 560 | 700 |
| 2008E-01 | Bldg. 1011 - Unit E, Int. | Surface to ≅ 6" | 950 | 75 | 93 |
| 2008E-02 | Bldg. 1011 - Unit E, Int. | Surface to ≅ 6" | 97 | ND* | 8.3 |
| 2008E-03 | Bldg. 1011 - Unit E, Int. | ≅ 1" to 1.5" | ND* | ND* | ND* |
| 2008E-04 | Bldg. 1011 - Unit E, Int. | ≅ 3" to 3.5" | ND* | ND* | ND* |
| 2008SX-4 | Bldg. 1011 - Ext. Drip Line | ≅ 1" to 1.5" | 120 | 15 | 9.8 |
| 2008EX-3 | Bldg. 1011 - Ext. Drip Line | ≅ 3" to 3.5" | ND* | ND* | ND* |
| 2008EX-1 | Bldg. 1011 – Ext. 3' From Building | Surface to ≅ 6" | 53 | 6.4 | ND* |
| 2008EX-2 | Bldg. 1011 - Ext. Drip Line | ≅ 1" to 1.5" | 37 | 4.2 | ND* |
| 2008SX-5 | Bldg. 1011 - Ext. Drip Line | ≅ 3" to 3.5" | ND* | ND* | ND* |
| 2110A-1 | Bldg. 928 - Unit A, Ext. Drip Line | ≅ 1" to 1.5" | ND* | ND* | ND* |
| 2110A-2 | Bldg. 928 - Unit A. Ext. Drip Line | ≅ 3" to 3.5" | 18 | ND* | ND* |
| 2110A-3 | Bldg. 928 - Unit A, Int. | Surface to ≅ 6" | 2,800 | 360 | 510 |
| 2110A-4 | Bldg. 928 - Unit A, Int. | Surface to ≅ 6" | 420 | 36 | 40 |
| 2110A-5 | Bldg. 928 - Unit A, Int. | Surface to ≅ 6" | 79 | 7.9 | 8.2 |
| 2110A-6 | Bldg. 928 - Unit A, Ext. Drip Line | Surface to ≅ 6" | ND* | ND* | ND* |
| 2110A-7 | Bldg. 928 - Unit A, Ext. Drip Line | ≅ 1" to 1.5" | 680 | 80 | 77 |
| 2110A-8 | Bldg. 928 - Unit A, Ext. Drip Line | ≅ 3" to 3.5" | 170 | 25 | 19 |
| 2110B-9 | Bldg. 928 - Unit B, Int. | ≅ 1" to 1.5" | 130 | 13 | 14 |
| 2110B-10 | Bldg. 928 - Unit B, Int. | ≅ 3" to 3.5" | 27 | ND* | ND* |
| 2110B-11 | Bldg. 928 - Unit B, Int. | Surface to ≅ 6" | ND* | ND* | ND* |
| 2110B-12 | Bldg. 928 - Unit B. Ext. Drip Line | Surface to ≅ 6" | 60,000 | 5,800 | 7,100 |
| 2110B-13 | Bldg. 928 - Unit B, Ext. Drip Line | ≅ 1" to 1.5" | 240 | 24 | 25 |
| 2110B-14 | Bldg. 928 - Unit B, Int. | ≅ 3" to 3.5" | 26 | ND* | ND* |
| 2120A-1 | Bldg. 943 - Unit A, Int. | ≅ 1" to 1.5" | 95 | ND* | ND* |
| 2120A-2 | Bldg. 943 - Unit A, Int | ≅ 3" to 3.5" | ND* | ND* | ND* |
| 2120A-3 | Bldg. 943 - Unit A, Int | Surface to ≅ 6" | 420 | 36 | 36 |
| 2120A-4 | Bldg. 943 - Unit A, Int. | Surface to ≅ 6" | ND* | ND* | ND* |
| 2120A-5 | Bldg. 943 - Unit A, Int. | Surface to ≅ 6" | 56 | 4.9 | 4.7 |
| 2120A-6 | Bldg. 943 - Unit A, Ext. 3' From Building | Surface to ≅ 6" | 43 | ND* | ND* |

| Sample # | Location | Sample Depths | Chlordane (µg/Kg) | Alpha-Chlordane (µg/Kg) | Gamma-Chlordane (µg/Kg) |
|---|---|---|---|---|---|
| 2120A-7 | Bldg. 943 - Unit A, Ext. Drip Line | ≅ 1" to 1.5" | ND* | ND* | ND* |
| 2120A-8 | Bldg. 943 - Unit A, Ext. Drip Line | ≅ 3" to 3.5" | 58 | 5.7 | 5.6 |
| 2120B-9 | Bldg. 943 – Unit B, Int. | ≅ 1" to 1.5" | ND* | ND* | ND* |
| 2120B-10 | Bldg. 943 - Unit B, Int. | ≅ 3" to 3.5" | ND* | ND* | ND* |
| 2120B-11 | Bldg. 943 - Unit B, Int. | Surface to ≅ 6" | 99 | 12 | 9.6 |
| 2120B-12 | Bldg. 943 - Unit B, Int. | Surface to ≅ 6" | 4,700 | 610 | 670 |
| 2120B-13 | Bldg. 943 - Unit B, Ext. 3' From Building | ≅ 1" to 1.5" | ND* | 5.1 | 4.3 |
| 2120B-14 | Bldg. 943 - Unit B, Ext. 3' From Building | ≅ 3" to 3.5" | ND* | ND* | ND* |

*ND = None Detected above the analytical detection limit.

July 20, 2001

| Sample # | Location | Sample Depths | Chlordane (µg/Kg) | Alpha-Chlordane (µg/Kg) | Gamma-Chlordane (µg/Kg) |
|---|---|---|---|---|---|
| 1011A-01 | Building 1011 – Concrete | Surface | 66000 | 5800 | 6400 |
| 1011A-02 | Building 1011 – Wood | Surface | 6800 | 540 | 560 |
| 928-01 | Building 928 – Concrete | Surface | 310 | 23 | 43 |
| 928-02 | Building 928 Wood | Surface | 710 | 65 | 76 |
| 943-01 | Building 943 – Concrete | Surface | 420 | 24 | 45 |
| 943-02 | Building 943 - Wood | Surface | 420 | 36 | 43 |

## RECOMMENDATIONS

Prior to disposal Winzler & Kelly recommends that the demolition and excavation contractor submit a detailed work plan for the removal, stockpiling and waste characterization of the contaminated materials. Winzler & Kelly recommends that all the excavated soil, wood and concrete foundation material be set aside after removal ,so waste characterizations samples can be collected and the material can be properly disposed of. The contractors should follow all local, state and federal regulations regarding these results and the demolition and excavation work.

Attached are the laboratory results and field drawings. If you have any questions or concerns regarding this document please do not hesitate to call us at (510) 667-6440.

Respectfully Submitted,

**Winzler & Kelly Consulting Engineers**

Christopher R. Burns
Project Manager
California Registered Environmental Assessor # 07087

REGISTERED ENVIRONMENTAL ASSESSOR
CHRISTOPHER BURNS
REA 1 - 07087
Expires 6/30/01
STATE OF CALIFORNIA

**Reviewed and Approved**

Charles R. Bove
Director of Industrial Hygiene

# LABORATORY RESULTS
# AND
# CHAIN OF CUSTODY

# CAL TECH Environmental Laboratories

# ANALYTICAL RESULTS*

**CTEL Project No:** CT201-0104033
**Client Name:** Winzler & Kelly Consulting Engineers
200 Pine Street, Suite 600
San Francisco, CA 94104
**Phone:**(415) 283-4970
**Fax:** (415) 283-4980
**Attention:** Mr. Chuck Bove

**Project ID:**
**Project Name:** ARRA

**Date Sampled:** 04/04/01
**Date Received:** 04/06/01 @ 04:25 p.m.
**Date Analyzed:** 04/12/01 & 04/13/01
**Matrix: Soil**

| **Laboratory ID:** | 0104-033-1 | 0104-033-2 | 0104-033-3 | **Method** | **Units** | **Detection Limit** |
|---|---|---|---|---|---|---|
| **Client Sample ID:** | 2007E | 2007I | 2008E | | | |
| **Pesticide** | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

| **Laboratory ID:** | 0104-033-4 | 0104-033-5 | 0104-033-6 | **Method** | **Units** | **Detection Limit** |
|---|---|---|---|---|---|---|
| **Client Sample ID:** | 2008I | 2086E | 2086I | | | |
| **Pesticide** | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

| **Laboratory ID:** | 0104-033-7 | 0104-033-8 | 0104-033-9 | **Method** | **Units** | **Detection Limit** |
|---|---|---|---|---|---|---|
| **Client Sample ID:** | 2108E | 2108I | 2110E | | | |
| **Pesticide** | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

**CTEL Project No:** CT201-0104033
**Client Name:** Winzler & Kelly Consulting Engineers
200 Pine Street, Suite 600
San Francisco, CA 94104
**Attention:** Mr. Chuck Bove

**Phone:**(415) 283-4970
**Fax:** (415) 283-4980

**Project ID:**
**Project Name:** ARRA

**Date Sampled:** 04/04/01
**Date Received:** 04/06/01 @ 04:25 p.m.
**Date Analyzed:** 04/12/01 & 04/13/01

**Matrix:** Soil

| **Laboratory ID:** / **Client Sample ID:** | 0104-033-10 / 2110I | 0104-033-11 / 2111E | 0104-033-12 / 2111I | **Method** | **Units** | **Detection Limit** |
|---|---|---|---|---|---|---|
| **Pesticide** | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

| **Laboratory ID:** / **Client Sample ID:** | 0104-033-13 / 2120V-E | 0104-033-14 / 2120V I | 0104-033-15 / 2120SR-E | **Method** | **Units** | **Detection Limit** |
|---|---|---|---|---|---|---|
| **Pesticide** | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

| **Laboratory ID:** / **Client Sample ID:** | 0104-033-16 / 2120SR-I | 0104-033-17 / 2121-E | 0104-033-18 / 2121-I | **Method** | **Units** | **Detection Limit** |
|---|---|---|---|---|---|---|
| **Pesticide** | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

Greg Tejirian
Laboratory Director

*The results are base upon the sample received. Soil samples are not homogeneous

*Cal Tech Environmental Laboratories, Inc. ELAP ID #: 2424*

## Advanced Technology Laboratories

Print Date: 4/16/01

CLIENT: Caltech Environmental Lab
Lab Order: 050528
Project:
Lab ID: 050528-001A

Client Sample ID: 04-033-1
Collection Date: 4/4/01
Matrix: Soil

**ORGANOCHLORINE PESTICIDES AND PCBS BY GC/ECD** EPA 8080A

RunID: GC10_010412A BatchID: 3750 PrepDate: 4/10/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 20 | | µg/Kg | 5.0 | 4/12/01 |
| 4,4'-DDE | 38 | 20 | | µg/Kg | 5.0 | 4/12/01 |
| 4,4'-DDT | 240 | 20 | | µg/Kg | 5.0 | 4/12/01 |
| Aldrin | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| alpha-BHC | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| beta-BHC | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| Chlordane | 1700 | 85 | | µg/Kg | 5.0 | 4/12/01 |
| delta-BHC | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| Dieldrin | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| Endosulfan I | ND | 20 | | µg/Kg | 5.0 | 4/12/01 |
| Endosulfan II | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| Endosulfan sulfate | ND | 20 | | µg/Kg | 5.0 | 4/12/01 |
| Endrin | ND | 20 | | µg/Kg | 5.0 | 4/12/01 |
| Endrin aldehyde | ND | 20 | | µg/Kg | 5.0 | 4/12/01 |
| gamma-BHC | ND | 20 | | µg/Kg | 5.0 | 4/12/01 |
| Heptachlor | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| Heptachlor epoxide | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| Methoxychlor | 27 | 10 | | µg/Kg | 5.0 | 4/12/01 |
| Toxaphene | ND | 85 | | µg/Kg | 5.0 | 4/12/01 |
| | ND | 850 | | µg/Kg | 5.0 | 4/12/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored Highly Reactive

Initials: RA

1

Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

**Advanced Technology Laboratories** Print Date: 4/16/01

CLIENT: Caltech Environmental Lab
Lab Order: 050528 Client Sample ID: 04-033-2
Project:
Lab ID: 050528-002A Collection Date: 4/4/01
Matrix: Soil

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES AND PCBS BY GC/ECD** EPA 8080A | | | | | | |
| RunID: GC10_010412A BatchID: 3750 | | | | PrepDate: 4/10/01 | | Analyst: GG |
| 4,4'-DDD | ND | 40 | | µg/Kg | 10 | 4/12/01 |
| 4,4'-DDE | 63 | 40 | | µg/Kg | 10 | 4/12/01 |
| 4,4'-DDT | ND | 40 | | µg/Kg | 10 | 4/12/01 |
| Aldrin | ND | 20 | | µg/Kg | 10 | 4/12/01 |
| alpha-BHC | ND | 20 | | µg/Kg | 10 | 4/12/01 |
| beta-BHC | ND | 20 | | µg/Kg | 10 | 4/12/01 |
| Chlordane | 4700 | 170 | | µg/Kg | 10 | 4/12/01 |
| delta-BHC | ND | 20 | | µg/Kg | 10 | 4/12/01 |
| Dieldrin | ND | 40 | | µg/Kg | 10 | 4/12/01 |
| Endosulfan I | ND | 20 | | µg/Kg | 10 | 4/12/01 |
| Endosulfan II | ND | 40 | | µg/Kg | 10 | 4/12/01 |
| Endosulfan sulfate | ND | 40 | | µg/Kg | 10 | 4/12/01 |
| Endrin | ND | 40 | | µg/Kg | 10 | 4/12/01 |
| Endrin aldehyde | ND | 40 | | µg/Kg | 10 | 4/12/01 |
| gamma-BHC | ND | 20 | | µg/Kg | 10 | 4/12/01 |
| Heptachlor | ND | 20 | | µg/Kg | 10 | 4/12/01 |
| Heptachlor epoxide | ND | 20 | | µg/Kg | 10 | 4/12/01 |
| Methoxychlor | ND | 170 | | µg/Kg | 10 | 4/12/01 |
| Toxaphene | ND | 1700 | | µg/Kg | 10 | 4/12/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

**Advanced Technology Laboratories** Print Date: 4/16/01

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 04-033-3 |
| Lab Order: | 050528 | | |
| Project: | | Collection Date: | 4/4/01 |
| Lab ID: | 050528-003A | Matrix: | Soil |

ORGANOCHLORINE PESTICIDES AND PCBS BY GC/ECD EPA 8080A

RunID: GC10_010412A BatchID: 3750 PrepDate: 4/10/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 20 | | µg/Kg | 5.0 | 4/12/01 |
| 4,4'-DDE | 45 | 20 | | µg/Kg | 5.0 | 4/12/01 |
| 4,4'-DDT | 110 | 20 | | µg/Kg | 5.0 | 4/12/01 |
| Aldrin | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| alpha-BHC | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| beta-BHC | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| Chlordane | 1300 | 85 | | µg/Kg | 5.0 | 4/12/01 |
| delta-BHC | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| Dieldrin | ND | 20 | | µg/Kg | 5.0 | 4/12/01 |
| Endosulfan I | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| Endosulfan II | ND | 20 | | µg/Kg | 5.0 | 4/12/01 |
| Endosulfan sulfate | ND | 20 | | µg/Kg | 5.0 | 4/12/01 |
| Endrin | ND | 20 | | µg/Kg | 5.0 | 4/12/01 |
| Endrin aldehyde | ND | 20 | | µg/Kg | 5.0 | 4/12/01 |
| gamma-BHC | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| Heptachlor | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| Heptachlor epoxide | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| Methoxychlor | ND | 85 | | µg/Kg | 5.0 | 4/12/01 |
| Toxaphene | ND | 850 | | µg/Kg | 5.0 | 4/12/01 |

Qualifiers:
- ND - Not Detected at the Reporting Limit
- J - Analyte detected below quantitation limits
- B - Analyte detected in the associated Method Blank
- DO - Surrogate Diluted Out
- S - Spike/Surrogate outside of limits due to matrix interference
- H - Samples exceeding analytical holding time
- E - Value above quantitation range
- M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

# Advanced Technology Laboratories

Print Date: 4/16/01

CLIENT: Caltech Environmental Lab

Lab Order: 050528

Project:

Lab ID: 050528-004A

Client Sample ID: 04-033-4

Collection Date: 4/4/01

Matrix: Soil

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES AND PCBS BY GC/ECD** EPA 8080A | | | | | | |
| RunID: GC10_010412A BatchID: 3750 | | | | PrepDate: 4/10/01 | | Analyst: GG |
| 4,4'-DDD | ND | 400 | | µg/Kg | 100 | 4/13/01 |
| 4,4'-DDE | 530 | 400 | | µg/Kg | 100 | 4/13/01 |
| 4,4'-DDT | ND | 400 | | µg/Kg | 100 | 4/13/01 |
| Aldrin | ND | 200 | | µg/Kg | 100 | 4/13/01 |
| alpha-BHC | ND | 200 | | µg/Kg | 100 | 4/13/01 |
| beta-BHC | ND | 200 | | µg/Kg | 100 | 4/13/01 |
| Chlordane | 36000 | 1700 | | µg/Kg | 100 | 4/13/01 |
| delta-BHC | ND | 200 | | µg/Kg | 100 | 4/13/01 |
| Dieldrin | ND | 400 | | µg/Kg | 100 | 4/13/01 |
| Endosulfan I | ND | 200 | | µg/Kg | 100 | 4/13/01 |
| Endosulfan II | ND | 400 | | µg/Kg | 100 | 4/13/01 |
| Endosulfan sulfate | ND | 400 | | µg/Kg | 100 | 4/13/01 |
| Endrin | ND | 400 | | µg/Kg | 100 | 4/13/01 |
| Endrin aldehyde | ND | 400 | | µg/Kg | 100 | 4/13/01 |
| gamma-BHC | ND | 200 | | µg/Kg | 100 | 4/13/01 |
| Heptachlor | ND | 200 | | µg/Kg | 100 | 4/13/01 |
| Heptachlor epoxide | ND | 200 | | µg/Kg | 100 | 4/13/01 |
| Methoxychlor | ND | 1700 | | µg/Kg | 100 | 4/13/01 |
| Toxaphene | ND | 17000 | | µg/Kg | 100 | 4/13/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA

## Advanced Technology Laboratories

Print Date: 4/16/01

CLIENT: Caltech Environmental Lab
Lab Order: 050528
Project:
Lab ID: 050528-005A

Client Sample ID: 04-033-5
Collection Date: 4/4/01
Matrix: Soil

**ORGANOCHLORINE PESTICIDES AND PCBS BY GC/ECD** EPA 8080A

RunID: GC10_010412A BatchID: 3750 PrepDate: 4/10/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 20 | | µg/Kg | 5.0 | 4/12/01 |
| 4,4'-DDE | ND | 20 | | µg/Kg | 5.0 | 4/12/01 |
| 4,4'-DDT | ND | 20 | | µg/Kg | 5.0 | 4/12/01 |
| Aldrin | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| alpha-BHC | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| beta-BHC | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| Chlordane | 440 | 85 | | µg/Kg | 5.0 | 4/12/01 |
| delta-BHC | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| Dieldrin | ND | 20 | | µg/Kg | 5.0 | 4/12/01 |
| Endosulfan I | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| Endosulfan II | ND | 20 | | µg/Kg | 5.0 | 4/12/01 |
| Endosulfan sulfate | ND | 20 | | µg/Kg | 5.0 | 4/12/01 |
| Endrin | ND | 20 | | µg/Kg | 5.0 | 4/12/01 |
| Endrin aldehyde | ND | 20 | | µg/Kg | 5.0 | 4/12/01 |
| gamma-BHC | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| Heptachlor | 14 | 10 | | µg/Kg | 5.0 | 4/12/01 |
| Heptachlor epoxide | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| Methoxychlor | ND | 85 | | µg/Kg | 5.0 | 4/12/01 |
| Toxaphene | ND | 850 | | µg/Kg | 5.0 | 4/12/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

# Advanced Technology Laboratories

Print Date: 4/16/01

CLIENT: Caltech Environmental Lab
Lab Order: 050528
Project:
Lab ID: 050528-006A

Client Sample ID: 04-033-6
Collection Date: 4/4/01
Matrix: Soil

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES AND PCBS BY GC/ECD** | **EPA 8080A** | | | | | |
| RunID: GC10_010412A | BatchID: 3750 | | | PrepDate: 4/10/01 | | Analyst: GG |
| 4,4'-DDD | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| 4,4'-DDE | 29 | 20 | | µg/Kg | 5.0 | 4/13/01 |
| 4,4'-DDT | 130 | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Aldrin | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| alpha-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| beta-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Chlordane | 1100 | 85 | | µg/Kg | 5.0 | 4/13/01 |
| delta-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Dieldrin | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endosulfan I | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Endosulfan II | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endosulfan sulfate | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endrin | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endrin aldehyde | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| gamma-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Heptachlor | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Heptachlor epoxide | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Methoxychlor | ND | 85 | | µg/Kg | 5.0 | 4/13/01 |
| Toxaphene | ND | 850 | | µg/Kg | 5.0 | 4/13/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored: Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

APR-16-01 MON 12:36 PM ADVANCED TECHNOLOGY LAB FAX NO. 5629894040 P. 06/2.

**Advanced Technology Laboratories** Print Date: 4/16/01

CLIENT: Caltech Environmental Lab
Lab Order: 050528 Client Sample ID: 04-033-7
Project:
Lab ID: 050528-007A Collection Date: 4/4/01
Matrix: Soil

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES AND PCBS BY GC/ECD** | | EPA 8080A | | | | |
| RunID: GC10_010412A | BatchID: 3750 | | | PrepDate: | 4/10/01 | Analyst: GG |
| 4,4'-DDD | ND | 40 | | µg/Kg | 10 | 4/13/01 |
| 4,4'-DDE | 62 | 40 | | µg/Kg | 10 | 4/13/01 |
| 4,4'-DDT | ND | 40 | | µg/Kg | 10 | 4/13/01 |
| Aldrin | ND | 20 | | µg/Kg | 10 | 4/13/01 |
| alpha-BHC | ND | 20 | | µg/Kg | 10 | 4/13/01 |
| beta-BHC | ND | 20 | | µg/Kg | 10 | 4/13/01 |
| Chlordane | 4900 | 170 | | µg/Kg | 10 | 4/13/01 |
| delta-BHC | ND | 20 | | µg/Kg | 10 | 4/13/01 |
| Dieldrin | ND | 40 | | µg/Kg | 10 | 4/13/01 |
| Endosulfan I | ND | 20 | | µg/Kg | 10 | 4/13/01 |
| Endosulfan II | ND | 40 | | µg/Kg | 10 | 4/13/01 |
| Endosulfan sulfate | ND | 40 | | µg/Kg | 10 | 4/13/01 |
| Endrin | ND | 40 | | µg/Kg | 10 | 4/13/01 |
| Endrin aldehyde | ND | 40 | | µg/Kg | 10 | 4/13/01 |
| gamma-BHC | ND | 20 | | µg/Kg | 10 | 4/13/01 |
| Heptachlor | ND | 20 | | µg/Kg | 10 | 4/13/01 |
| Heptachlor epoxide | 37 | 20 | | µg/Kg | 10 | 4/13/01 |
| Methoxychlor | ND | 170 | | µg/Kg | 10 | 4/13/01 |
| Toxaphene | ND | 1700 | | µg/Kg | 10 | 4/13/01 |

Qualifiers: ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

APR-16-01 MON 12:37 PM ADVANCED TECHNOLOGY LAB FAX NO. 5629894040 P. 08/21

## Advanced Technology Laboratories

Print Date: 4/16/01

CLIENT: Caltech Environmental Lab
Lab Order: 050528
Project:
Lab ID: 050528-008A

Client Sample ID: 04-033-8
Collection Date: 4/4/01
Matrix: Soil

**ORGANOCHLORINE PESTICIDES AND PCBS BY GC/ECD** EPA 8080A

RunID: GC10_010412A BatchID: 3750 PrepDate: 4/10/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 40 | | µg/Kg | 10 | 4/12/01 |
| 4,4'-DDE | 69 | 40 | | µg/Kg | 10 | 4/12/01 |
| 4,4'-DDT | ND | 40 | | µg/Kg | 10 | 4/12/01 |
| Aldrin | ND | 20 | | µg/Kg | 10 | 4/12/01 |
| alpha-BHC | ND | 20 | | µg/Kg | 10 | 4/12/01 |
| beta-BHC | ND | 20 | | µg/Kg | 10 | 4/12/01 |
| Chlordane | 5300 | 170 | | µg/Kg | 10 | 4/12/01 |
| delta-BHC | ND | 20 | | µg/Kg | 10 | 4/12/01 |
| Dieldrin | ND | 40 | | µg/Kg | 10 | 4/12/01 |
| Endosulfan I | ND | 20 | | µg/Kg | 10 | 4/12/01 |
| Endosulfan II | ND | 40 | | µg/Kg | 10 | 4/12/01 |
| Endosulfan sulfate | ND | 40 | | µg/Kg | 10 | 4/12/01 |
| Endrin | ND | 40 | | µg/Kg | 10 | 4/12/01 |
| Endrin aldehyde | ND | 40 | | µg/Kg | 10 | 4/12/01 |
| gamma-BHC | ND | 20 | | µg/Kg | 10 | 4/12/01 |
| Heptachlor | ND | 20 | | µg/Kg | 10 | 4/12/01 |
| Heptachlor epoxide | ND | 20 | | µg/Kg | 10 | 4/12/01 |
| Methoxychlor | ND | 170 | | µg/Kg | 10 | 4/12/01 |
| Toxaphene | ND | 1700 | | µg/Kg | 10 | 4/12/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored, Highly Reactive

Initials: RA

8

Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

**Advanced Technology Laboratories** Print Date: 4/16/01

CLIENT: Caltech Environmental Lab
Lab Order: 050528
Project:
Lab ID: 050528-009A

Client Sample ID: 04-033-9
Collection Date: 4/4/01
Matrix: Soil

ORGANOCHLORINE PESTICIDES AND PCBS BY GC/ECD EPA 8080A
RunID: GC10_010412A BatchID: 3750 PrepDate: 4/10/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| 4,4'-DDE | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| 4,4'-DDT | 38 | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Aldrin | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| alpha-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| beta-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Chlordane | 1200 | 85 | | µg/Kg | 5.0 | 4/13/01 |
| delta-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Dieldrin | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endosulfan I | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Endosulfan II | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endosulfan sulfate | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endrin | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endrin aldehyde | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| gamma-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Heptachlor | 19 | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Heptachlor epoxide | 20 | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Methoxychlor | ND | 85 | | µg/Kg | 5.0 | 4/13/01 |
| Toxaphene | ND | 850 | | µg/Kg | 5.0 | 4/13/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

**Advanced Technology Laboratories** Print Date: 4/16/01

CLIENT: Caltech Environmental Lab
Lab Order: 050528 Client Sample ID: 04-033-10
Project:
Collection Date: 4/4/01
Lab ID: 050528-010A
Matrix: Soil

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES AND PCBS BY GC/ECD** EPA 8080A | | | | | | |
| RunID: GC10_010412A BatchID: 3750 | | | | PrepDate: 4/10/01 | | Analyst: GG |
| 4,4'-DDD | ND | 2000 | | µg/Kg | 500 | 4/12/01 |
| 4,4'-DDE | 2200 | 2000 | | µg/Kg | 500 | 4/12/01 |
| 4,4'-DDT | ND | 2000 | | µg/Kg | 500 | 4/12/01 |
| Aldrin | ND | 1000 | | µg/Kg | 500 | 4/12/01 |
| alpha-BHC | ND | 1000 | | µg/Kg | 500 | 4/12/01 |
| beta-BHC | ND | 1000 | | µg/Kg | 500 | 4/12/01 |
| Chlordane | 150000 | 8500 | | µg/Kg | 500 | 4/12/01 |
| delta-BHC | ND | 1000 | | µg/Kg | 500 | 4/12/01 |
| Dieldrin | ND | 2000 | | µg/Kg | 500 | 4/12/01 |
| Endosulfan I | ND | 1000 | | µg/Kg | 500 | 4/12/01 |
| Endosulfan II | ND | 2000 | | µg/Kg | 500 | 4/12/01 |
| Endosulfan sulfate | ND | 2000 | | µg/Kg | 500 | 4/12/01 |
| Endrin | ND | 2000 | | µg/Kg | 500 | 4/12/01 |
| Endrin aldehyde | ND | 2000 | | µg/Kg | 500 | 4/12/01 |
| gamma-BHC | ND | 1000 | | µg/Kg | 500 | 4/12/01 |
| Heptachlor | ND | 1000 | | µg/Kg | 500 | 4/12/01 |
| Heptachlor epoxide | ND | 1000 | | µg/Kg | 500 | 4/12/01 |
| Methoxychlor | ND | 8500 | | µg/Kg | 500 | 4/12/01 |
| Toxaphene | ND | 85000 | | µg/Kg | 500 | 4/12/01 |

Qualifiers: ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

# Advanced Technology Laboratories

Print Date: *4/16/01*

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 04-033-11 |
| Lab Order: | 050528 | | |
| Project: | | Collection Date: | 4/4/01 |
| Lab ID: | 050528-011A | Matrix: | Soil |

**ORGANOCHLORINE PESTICIDES AND PCBS BY GC/ECD** EPA 8080A

RunID: GC10_010412A BatchID: 3750 PrepDate: 4/10/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| 4,4'-DDE | 37 | 20 | | µg/Kg | 5.0 | 4/13/01 |
| 4,4'-DDT | 130 | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Aldrin | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| alpha-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| beta-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Chlordane | 2800 | 85 | | µg/Kg | 5.0 | 4/13/01 |
| delta-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Dieldrin | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endosulfan I | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Endosulfan II | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endosulfan sulfate | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endrin | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endrin aldehyde | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| gamma-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Heptachlor | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Heptachlor epoxide | 11 | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Methoxychlor | ND | 85 | | µg/Kg | 5.0 | 4/13/01 |
| Toxaphene | ND | 850 | | µg/Kg | 5.0 | 4/13/01 |

Qualifiers:
- ND - Not Detected at the Reporting Limit
- J - Analyte detected below quantitation limits
- B - Analyte detected in the associated Method Blank
- DO - Surrogate Diluted Out
- S - Spike/Surrogate outside of limits due to matrix interference
- H - Samples exceeding analytical holding time
- E - Value above quantitation range
- M - Not Monitored Highly Reactive

Initials: RA

11

**Advanced Technology Laboratories** Print Date: 4/16/01

CLIENT: Caltech Environmental Lab
Lab Order: 050528
Project:
Lab ID: 050528-012A

Client Sample ID: 04-033-12
Collection Date: 4/4/01
Matrix: Soil

ORGANOCHLORINE PESTICIDES AND PCBS BY GC/ECD EPA 8080A
RunID: GC10_010412A BatchID: 3750 PrepDate: 4/10/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 80 | | µg/Kg | 20 | 4/12/01 |
| 4,4'-DDE | 180 | 80 | | µg/Kg | 20 | 4/12/01 |
| 4,4'-DDT | 590 | 80 | | µg/Kg | 20 | 4/12/01 |
| Aldrin | ND | 40 | | µg/Kg | 20 | 4/12/01 |
| alpha-BHC | ND | 40 | | µg/Kg | 20 | 4/12/01 |
| beta-BHC | ND | 40 | | µg/Kg | 20 | 4/12/01 |
| Chlordane | 11000 | 340 | | µg/Kg | 20 | 4/12/01 |
| delta-BHC | ND | 40 | | µg/Kg | 20 | 4/12/01 |
| Dieldrin | ND | 80 | | µg/Kg | 20 | 4/12/01 |
| Endosulfan I | ND | 40 | | µg/Kg | 20 | 4/12/01 |
| Endosulfan II | ND | 80 | | µg/Kg | 20 | 4/12/01 |
| Endosulfan sulfate | ND | 80 | | µg/Kg | 20 | 4/12/01 |
| Endrin | ND | 80 | | µg/Kg | 20 | 4/12/01 |
| Endrin aldehyde | ND | 80 | | µg/Kg | 20 | 4/12/01 |
| gamma-BHC | ND | 40 | | µg/Kg | 20 | 4/12/01 |
| Heptachlor | ND | 40 | | µg/Kg | 20 | 4/12/01 |
| Heptachlor epoxide | ND | 40 | | µg/Kg | 20 | 4/12/01 |
| Methoxychlor | ND | 340 | | µg/Kg | 20 | 4/12/01 |
| Toxaphene | ND | 3400 | | µg/Kg | 20 | 4/12/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: KA

12

Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

## Advanced Technology Laboratories

Print Date: 4/16/01

CLIENT: Caltech Environmental Lab
Lab Order: 050528
Project:
Lab ID: 050528-013A

Client Sample ID: 04-033-13
Collection Date: 4/4/01
Matrix: Soil

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES AND PCBS BY GC/ECD** EPA 8080A | | | | | | |
| RunID: GC10_010412A BatchID: 3750 | | | | PrepDate: 4/10/01 | | Analyst: GG |
| 4,4'-DDD | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| 4,4'-DDE | 42 | 20 | | µg/Kg | 5.0 | 4/13/01 |
| 4,4'-DDT | 87 | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Aldrin | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| alpha-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| beta-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Chlordane | 2700 | 85 | | µg/Kg | 5.0 | 4/13/01 |
| delta-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Dieldrin | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endosulfan I | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Endosulfan II | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endosulfan sulfate | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endrin | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endrin aldehyde | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| gamma-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Heptachlor | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Heptachlor epoxide | 33 | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Methoxychlor | ND | 85 | | µg/Kg | 5.0 | 4/13/01 |
| Toxaphene | ND | 850 | | µg/Kg | 5.0 | 4/13/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored Highly Reactive

Initials: RA

13

Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

# Advanced Technology Laboratories

Print Date: 4/16/01

CLIENT: Caltech Environmental Lab
Lab Order: 050528
Project:
Lab ID: 050528-014A

Client Sample ID: 04-033-14
Collection Date: 4/4/01
Matrix: Soil

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES AND PCBS BY GC/ECD** | | EPA 8080A | | | | |
| RunID: GC10_010412A BatchID: 3750 | | | | PrepDate: 4/10/01 | | Analyst: GG |
| 4,4'-DDD | ND | 200 | | µg/Kg | 50 | 4/13/01 |
| 4,4'-DDE | 270 | 200 | | µg/Kg | 50 | 4/13/01 |
| 4,4'-DDT | ND | 200 | | µg/Kg | 50 | 4/13/01 |
| Aldrin | ND | 100 | | µg/Kg | 50 | 4/13/01 |
| alpha-BHC | ND | 100 | | µg/Kg | 50 | 4/13/01 |
| beta-BHC | ND | 100 | | µg/Kg | 50 | 4/13/01 |
| Chlordane | 16000 | 850 | | µg/Kg | 50 | 4/13/01 |
| delta-BHC | ND | 100 | | µg/Kg | 50 | 4/13/01 |
| Dieldrin | ND | 200 | | µg/Kg | 50 | 4/13/01 |
| Endosulfan I | ND | 100 | | µg/Kg | 50 | 4/13/01 |
| Endosulfan II | ND | 200 | | µg/Kg | 50 | 4/13/01 |
| Endosulfan sulfate | ND | 200 | | µg/Kg | 50 | 4/13/01 |
| Endrin | ND | 200 | | µg/Kg | 50 | 4/13/01 |
| Endrin aldehyde | ND | 200 | | µg/Kg | 50 | 4/13/01 |
| gamma-BHC | ND | 100 | | µg/Kg | 50 | 4/13/01 |
| Heptachlor | ND | 100 | | µg/Kg | 50 | 4/13/01 |
| Heptachlor epoxide | ND | 100 | | µg/Kg | 50 | 4/13/01 |
| Methoxychlor | ND | 850 | | µg/Kg | 50 | 4/13/01 |
| Toxaphene | ND | 8500 | | µg/Kg | 50 | 4/13/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored, Highly Reactive

Initials: KA

14

**Advanced Technology Laboratories** Print Date: 4/16/01

CLIENT: Caltech Environmental Lab Client Sample ID: 04-033-15
Lab Order: 050528
Project: Collection Date: 4/4/01
Lab ID: 050528-015A Matrix: Soil

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| ORGANOCHLORINE PESTICIDES AND PCBS BY GC/ECD | | | EPA 8080A | | | |
| RunID: GC10_010412A BatchID: 3750 | | | PrepDate: | 4/10/01 | | Analyst: GG |
| 4,4'-DDD | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| 4,4'-DDE | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| 4,4'-DDT | 66 | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Aldrin | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| alpha-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| beta-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Chlordane | 560 | 85 | | µg/Kg | 5.0 | 4/13/01 |
| delta-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Dieldrin | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endosulfan I | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Endosulfan II | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endosulfan sulfate | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endrin | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endrin aldehyde | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| gamma-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Heptachlor | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Heptachlor epoxide | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Methoxychlor | ND | 85 | | µg/Kg | 5.0 | 4/13/01 |
| Toxaphene | ND | 850 | | µg/Kg | 5.0 | 4/13/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored Highly Reactive

Initials: RA

15

**Advanced Technology Laboratories** Print Date: 4/16/01

CLIENT: Caltech Environmental Lab
Client Sample ID: 04-033-16
Lab Order: 050528
Project:
Collection Date: 4/4/01
Lab ID: 050528-016A
Matrix: Soil

ORGANOCHLORINE PESTICIDES AND PCBS BY GC/ECD EPA 8080A

RunID: GC10_010412A BatchID: 3750 PrepDate: 4/10/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 2000 | | µg/Kg | 500 | 4/13/01 |
| 4,4'-DDE | 2000 | 2000 | | µg/Kg | 500 | 4/13/01 |
| 4,4'-DDT | ND | 2000 | | µg/Kg | 500 | 4/13/01 |
| Aldrin | ND | 1000 | | µg/Kg | 500 | 4/13/01 |
| alpha-BHC | ND | 1000 | | µg/Kg | 500 | 4/13/01 |
| beta-BHC | ND | 1000 | | µg/Kg | 500 | 4/13/01 |
| Chlordane | 120000 | 8500 | | µg/Kg | 500 | 4/13/01 |
| delta-BHC | ND | 1000 | | µg/Kg | 500 | 4/13/01 |
| Dieldrin | ND | 2000 | | µg/Kg | 500 | 4/13/01 |
| Endosulfan I | ND | 1000 | | µg/Kg | 500 | 4/13/01 |
| Endosulfan II | ND | 2000 | | µg/Kg | 500 | 4/13/01 |
| Endosulfan sulfate | ND | 2000 | | µg/Kg | 500 | 4/13/01 |
| Endrin | ND | 2000 | | µg/Kg | 500 | 4/13/01 |
| Endrin aldehyde | ND | 2000 | | µg/Kg | 500 | 4/13/01 |
| gamma-BHC | ND | 1000 | | µg/Kg | 500 | 4/13/01 |
| Heptachlor | ND | 1000 | | µg/Kg | 500 | 4/13/01 |
| Heptachlor epoxide | ND | 1000 | | µg/Kg | 500 | 4/13/01 |
| Methoxychlor | ND | 8500 | | µg/Kg | 500 | 4/13/01 |
| Toxaphene | ND | 85000 | | µg/Kg | 500 | 4/13/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored, Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

# Advanced Technology Laboratories

Print Date: 4/16/01

CLIENT: Caltech Environmental Lab
Lab Order: 050528
Project:
Lab ID: 050528-017A

Client Sample ID: 04-033-17
Collection Date: 4/4/01
Matrix: Soil

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES AND PCBS BY GC/ECD** | | EPA 8080A | | | | |
| RunID: GC10_010412A | BatchID: 3750 | | | PrepDate: | 4/10/01 | Analyst: GG |
| 4,4'-DDD | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| 4,4'-DDE | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| 4,4'-DDT | 35 | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Aldrin | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| alpha-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| beta-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Chlordane | 310 | 85 | | µg/Kg | 5.0 | 4/13/01 |
| delta-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Dieldrin | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endosulfan I | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Endosulfan II | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endosulfan sulfate | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endrin | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endrin aldehyde | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| gamma-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Heptachlor | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Heptachlor epoxide | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Methoxychlor | ND | 85 | | µg/Kg | 5.0 | 4/13/01 |
| Toxaphene | ND | 850 | | µg/Kg | 5.0 | 4/13/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA

17

Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

## Advanced Technology Laboratories

Print Date: 4/16/01

CLIENT: Caltech Environmental Lab
Lab Order: 050528
Project:
Lab ID: 050528-018A

Client Sample ID: 04-033-18
Collection Date: 4/4/01
Matrix: Soil

**ORGANOCHLORINE PESTICIDES AND PCBS BY GC/ECD** EPA 8080A

RunID: GC10_010412A BatchID: 3750 PrepDate: 4/10/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 200 | | µg/Kg | 50 | 4/13/01 |
| 4,4'-DDE | 310 | 200 | | µg/Kg | 50 | 4/13/01 |
| 4,4'-DDT | ND | 200 | | µg/Kg | 50 | 4/13/01 |
| Aldrin | ND | 100 | | µg/Kg | 50 | 4/13/01 |
| alpha-BHC | ND | 100 | | µg/Kg | 50 | 4/13/01 |
| beta-BHC | ND | 100 | | µg/Kg | 50 | 4/13/01 |
| Chlordane | 17000 | 850 | | µg/Kg | 50 | 4/13/01 |
| delta-BHC | ND | 100 | | µg/Kg | 50 | 4/13/01 |
| Dieldrin | ND | 200 | | µg/Kg | 50 | 4/13/01 |
| Endosulfan I | ND | 100 | | µg/Kg | 50 | 4/13/01 |
| Endosulfan II | ND | 200 | | µg/Kg | 50 | 4/13/01 |
| Endosulfan sulfate | ND | 200 | | µg/Kg | 50 | 4/13/01 |
| Endrin | ND | 200 | | µg/Kg | 50 | 4/13/01 |
| Endrin aldehyde | ND | 200 | | µg/Kg | 50 | 4/13/01 |
| gamma-BHC | ND | 100 | | µg/Kg | 50 | 4/13/01 |
| Heptachlor | ND | 100 | | µg/Kg | 50 | 4/13/01 |
| Heptachlor epoxide | ND | 100 | | µg/Kg | 50 | 4/13/01 |
| Methoxychlor | ND | 850 | | µg/Kg | 50 | 4/13/01 |
| Toxaphene | ND | 8500 | | µg/Kg | 50 | 4/13/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

**CAL TECH Environmental Laboratories**
6814 Rosecrans Avenue, Paramount, CA 90723-3146
Telephone: (562) 272-2700 Fax. (562) 272-2789

Lab Job No. 04-033

Page 1 of 2

# Chain of Custody Record

Client: Winzler & Kelly
Contact: Chuck Bove
Address: 300 Pine Street
SF, CA 94104
Project: ARRA
Sampled By: [signature]
Name/Signature

Phone: (415) 283/4970
Fax: (415) 283/4980

Turn Around Time
Rush
Normal X

Analyses Requested

| Lab ID Number | Field ID | Date/Time Sampled | Bottle Type | No. | Preserv. | Matrix | 8080 | | | | | | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04-033-1 | 2007 E | 4/4/01 | ESS 4oz | | | Soil | X | | | | | | | |
| 2 | 2007 I | | | | | | | | | | | | | |
| 3 | 2008 E | | | | | | | | | | | | | |
| 4 | 2008 I | | | | | | | | | | | | | |
| 5 | 2086 E | | | | | | | | | | | | | |
| 6 | 2086 I | | | | | | | | | | | | | |
| 7 | 2108 E | | | | | | | | | | | | | |
| 8 | 2108 I | | | | | | | | | | | | | |
| 9 | 2110 E | | | | | | | | | | | | | |
| 10 | 2110 I | | | | | | | | | | | | | |

Relinquished: [signature] Date / Time: 4/5/01 Received: ______

Dispatched: ______ Date / Time: ______ Carrier: ______

I hereby authorize the performance of the above indicated tests.

______

Date / Time: 4/6/01 2:25pm Received by lab: GREG T

Custody seal(s) in tact upon receipt by lab? YES NO NONE

CTELCCR.DOC

CAL TECH Environmental Laboratories
6814 Rosecrans Avenue, Paramount, CA 90723-3146
Telephone: (562) 272-2700 Fax: (562) 272-2789

Lab Job No 04-033 Page 2 of 2

# Chain of Custody Record

Client: Winzler & Kelly
Contact: Chuck Bowe
Address: 300 Pine Street
SF CA 94104
Project: ARRA
Sampled By: [signature]
Name/Signature

Phone: 415 283 4970
Fax: 415 283 4980

Turn Around Time
Rush
Normal X

Analyses Requested

| Lab ID Number | Field ID | Date/Time Sampled | Bottle Type | No. | Preserv. | Matrix | 8080 | | | | | | | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04-033-11 | 2111 E | 4/4/01 | ESS 4oz | | | Soil | X | | | | | | | | |
| 12 | 2111 I | ↓ | | | | ↓ | ↓ | | | | | | | | |
| 13 | 2120 V-E | | | | | | | | | | | | | | |
| 14 | 2120 V-I | | | | | | | | | | | | | | |
| 15 | 2120 SR-E | | | | | | | | | | | | | | |
| 16 | 2120 SR-I | | | | | | | | | | | | | | |
| 17 | 2121-E | | | | | | | | | | | | | | |
| 18 | 2121-I | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |

Relinquished: [signature] Date / Time: 4/5/01 Received:

Dispatched : Date / Time: Carrier:

I hereby authorize the performance of the above indicated tests.

Date / Time: 4/6/01 7:25pm Received by lab: Greg T

Custody seal(s) in tact upon receipt by lab? YES NO NONE

# CAL TECH Environmental Laboratories

RECEIVED
JUL
WINZLER & KELLY
SAN FRANCISCO

## ANALYTICAL RESULTS*

**CTEL Project No:** CT201-0106219
**Client Name:** Winzler & Kelly Consulting Engineers
200 Pine Street, Suite 600
San Francisco, CA 94104
**Attention:** Mr. Chuck Bove

**Phone:**(415) 283-4970
**Fax:** (415) 283-4980

**Project ID:** ~~0133902-030~~ 01339902.030
**Project Name:** ~~Army Corp of Engineers~~ ARRA

**Date Sampled:** 06/25/01
**Date Received:** 06/28/01 @ 06:30 a.m.
**Date Analyzed:** 06/29/01 & 06/30/01

**Matrix: Soil**

| **Laboratory ID:** | 0106-219-1 | 0106-219-2 | 0106-219-3 | **Method** | **Units** | **Detection Limit** |
|---|---|---|---|---|---|---|
| **Client Sample ID:** | 2008A-01<br>0"-6" | 2008C-01<br>0"-6" | 2008C-03<br>0"-6" | | | |
| **Pesticide** | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

| **Laboratory ID:** | 0106-219-4 | 0106-219-5 | 0106-219-6 | **Method** | **Units** | **Detection Limit** |
|---|---|---|---|---|---|---|
| **Client Sample ID:** | 2008C-04<br>1'-1.5' | 2008C-05<br>3'-3.5' | 2008E-01<br>0"-6" | | | |
| **Pesticide** | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

| **Laboratory ID:** | 0106-219-7 | 0106-219-8 | 0106-219-9 | **Method** | **Units** | **Detection Limit** |
|---|---|---|---|---|---|---|
| **Client Sample ID:** | 2008E-02<br>0"-6" | 2008E-03<br>1'-1.5' | 2008E-04<br>3'-3.5' | | | |
| **Pesticide** | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

**CTEL Project No:** CT201-0106219
**Client Name:** Winzler & Kelly Consulting Engineers
200 Pine Street, Suite 600
San Francisco, CA 94104
**Attention:** Mr. Chuck Bove

**Phone:**(415) 283-4970
**Fax:** (415) 283-4980

**Project ID:** 0133902.030
**Project Name:** Army Corp of Engineers

**Date Sampled:** 06/25/01
**Date Received:** 06/28/01 @ 06:30 a.m.
**Date Analyzed:** 06/29/01 & 06/30/01

**Matrix: Soil**

| **Laboratory ID:** / **Client Sample ID:** | 0106-219-10<br>2008SX4<br>1'-1.5' | 0106-219-11<br>2008EX3<br>3'-3.5' | 0106-219-12<br>2008EX1<br>0"-6" | **Method** | **Units** | **Detection Limit** |
|---|---|---|---|---|---|---|
| **Pesticide** | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

| **Laboratory ID:** / **Client Sample ID:** | 0106-219-13<br>2008EX2<br>1'-1.5' | 0106-219-14<br>2008SX35<br>3'-3.5' | 0106-219 15<br>2110A-1<br>1'-1.5' | **Method** | **Units** | **Detection Limit** |
|---|---|---|---|---|---|---|
| **Pesticide** | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

| **Laboratory ID:** / **Client Sample ID:** | 0106-219-16<br>2110A 2<br>3'-3.5' | 0106-219-17<br>2110A-3<br>0"-6" | 0106-219-18<br>2110A-4<br>0"-6" | **Method** | **Units** | **Detection Limit** |
|---|---|---|---|---|---|---|
| **Pesticide** | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

**CTEL Project No:** CT201-0106219
**Client Name:** Winzler & Kelly Consulting Engineers
200 Pine Street, Suite 600
San Francisco, CA 94104
**Attention:** Mr. Chuck Bove

**Phone:**(415) 283-4970
**Fax:** (415) 283-4980

**Project ID:** 0133902.030
**Project Name:** Army Corp of Engineers

**Date Sampled:** 06/25/01
**Date Received:** 06/28/01 @ 06:30 a.m.
**Date Analyzed:** 06/29/01 & 06/30/01

**Matrix: Soil**

| **Laboratory ID:** / **Client Sample ID:** | 0106-219-19<br>2110A-5<br>0"-6" | 0106-219-20<br>2110A-6<br>0"-6" | 0106-219-21<br>2110A-7<br>1'-1.5' | **Method** | **Units** | **Detection Limit** |
|---|---|---|---|---|---|---|
| **Pesticide** | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

---

| **Laboratory ID:** / **Client Sample ID:** | 0106-219-22<br>2110A-8<br>3'-3.5' | 0106-219-23<br>2110B-9<br>1'-1.5' | 0106-219-24<br>2110B-10<br>3'-3.5' | **Method** | **Units** | **Detection Limit** |
|---|---|---|---|---|---|---|
| **Pesticide** | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

---

| **Laboratory ID:** / **Client Sample ID:** | 0106-219-25<br>2110B-11<br>0"-6" | 0106-219-26<br>2110B-12<br>0"-6" | 0106-219-27<br>2110B-13<br>1'-1.5' | **Method** | **Units** | **Detection Limit** |
|---|---|---|---|---|---|---|
| **Pesticide** | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

**CTEL Project No:** CT201-0106219
**Client Name:** Winzler & Kelly Consulting Engineers
200 Pine Street, Suite 600
San Francisco, CA 94104
**Attention:** Mr. Chuck Bove

**Phone:**(415) 283-4970
**Fax:** (415) 283-4980

**Project ID:** 0133902.030
**Project Name:** Army Corp of Engineers

**Date Sampled:** 06/25/01
**Date Received:** 06/28/01 @ 06:30 a.m.
**Date Analyzed:** 06/29/01 & 06/30/01

**Matrix: Soil**

| **Laboratory ID:** / **Client Sample ID:** | 0106-219-28<br>2110B-14<br>3'-3.5' | 0106-219-29<br>2120A-1<br>1'-1.5' | 0106-219-30<br>2120A-2<br>3'-3.5' | **Method** | **Units** | **Detection Limit** |
|---|---|---|---|---|---|---|
| **Pesticide** | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

| **Laboratory ID:** / **Client Sample ID:** | 0106-219-31<br>2120A-3<br>0"-6" | 0106-219-32<br>2120A-4<br>0"-6" | 0106-219-33<br>2120A-5<br>0"-6" | **Method** | **Units** | **Detection Limit** |
|---|---|---|---|---|---|---|
| **Pesticide** | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

| **Laboratory ID:** / **Client Sample ID:** | 0106-219-34<br>2120A-6<br>0"-6" | 0106-219-35<br>2120A-7<br>1'-1.5' | 0106-219-36<br>2120A-8<br>3'-3.5' | **Method** | **Units** | **Detection Limit** |
|---|---|---|---|---|---|---|
| **Pesticide** | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

Print Date: 7/6/01

# Advanced Technology Laboratories

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-1/2008A-01 |
| Lab Order: | 051884 | Collection Date: | 6/25/01 |
| Project: | S.F. #2 | Matrix: | Soil |
| Lab ID: | 051884-001A | | |

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| ORGANOCHLORINE PESTICIDES BY GC/ECD | | EPA 8081A | | | | |
| RunID: GC10_010630A | BatchID: 4782 | | | PrepDate: 6/29/01 | | Analyst: GG |
| 4,4'-DDD | ND | 400 | | µg/Kg | 100 | 7/2/01 |
| 4,4'-DDE | 2400 | 400 | | µg/Kg | 100 | 7/2/01 |
| 4,4'-DDT | ND | 400 | | µg/Kg | 100 | 7/2/01 |
| Aldrin | ND | 200 | | µg/Kg | 100 | 7/2/01 |
| alpha-BHC | ND | 200 | | µg/Kg | 100 | 7/2/01 |
| alpha-Chlordane | 17000 | 2000 | | µg/Kg | 500 | 7/2/01 |
| beta-BHC | ND | 200 | | µg/Kg | 100 | 7/2/01 |
| Chlordane | ND | 1700 | | µg/Kg | 100 | 7/2/01 |
| Chlordane | 180000 | 8600 | | µg/Kg | 500 | 7/2/01 |
| delta-BHC | ND | 200 | | µg/Kg | 100 | 7/2/01 |
| Dieldrin | ND | 400 | | µg/Kg | 100 | 7/2/01 |
| Endosulfan I | ND | 200 | | µg/Kg | 100 | 7/2/01 |
| Endosulfan II | ND | 400 | | µg/Kg | 100 | 7/2/01 |
| Endosulfan sulfate | ND | 400 | | µg/Kg | 100 | 7/2/01 |
| Endrin | ND | 400 | | µg/Kg | 100 | 7/2/01 |
| Endrin aldehyde | ND | 400 | | µg/Kg | 100 | 7/2/01 |
| Endrin ketone | ND | 400 | | µg/Kg | 100 | 7/2/01 |
| gamma-BHC | ND | 200 | | µg/Kg | 100 | 7/2/01 |
| gamma-Chlordane | 19000 | 2000 | | µg/Kg | 500 | 7/2/01 |
| Heptachlor | 1500 | 200 | | µg/Kg | 100 | 7/2/01 |
| Heptachlor epoxide | 220 | 200 | | µg/Kg | 100 | 7/2/01 |
| Methoxychlor | ND | 1700 | | µg/Kg | 100 | 7/2/01 |
| Toxaphene | ND | 17000 | | µg/Kg | 100 | 7/2/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: KA

2

Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

Print Date: 7/6/01

## Advanced Technology Laboratories

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-4/2008C-04 |
| Lab Order: | 051884 | Collection Date: | 6/25/01 |
| Project: | S.F. #2 | Matrix: | Soil |
| Lab ID: | 051884-004A | | |

ORGANOCHLORINE PESTICIDES BY GC/ECD — EPA 8081A — PrepDate: 6/29/01 — Analyst: GG

RunID: GC10_010630A BatchID: 4782

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 20 | | µg/Kg | 5.0 | 7/1/01 |
| 4,4'-DDE | ND | 20 | | µg/Kg | 5.0 | 7/1/01 |
| 4,4'-DDT | 60 | 20 | | µg/Kg | 5.0 | 7/1/01 |
| Aldrin | ND | 10 | | µg/Kg | 5.0 | 7/1/01 |
| alpha-BHC | ND | 10 | | µg/Kg | 5.0 | 7/1/01 |
| alpha-Chlordane | ND | 20 | | µg/Kg | 5.0 | 7/1/01 |
| beta-BHC | ND | 10 | | µg/Kg | 5.0 | 7/1/01 |
| Chlordane | ND | 85 | | µg/Kg | 5.0 | 7/1/01 |
| delta-BHC | ND | 10 | | µg/Kg | 5.0 | 7/1/01 |
| Dieldrin | ND | 20 | | µg/Kg | 5.0 | 7/1/01 |
| Endosulfan I | ND | 10 | | µg/Kg | 5.0 | 7/1/01 |
| Endosulfan II | ND | 20 | | µg/Kg | 5.0 | 7/1/01 |
| Endosulfan sulfate | ND | 20 | | µg/Kg | 5.0 | 7/1/01 |
| Endrin | ND | 20 | | µg/Kg | 5.0 | 7/1/01 |
| Endrin aldehyde | ND | 20 | | µg/Kg | 5.0 | 7/1/01 |
| Endrin ketone | ND | 20 | | µg/Kg | 5.0 | 7/1/01 |
| gamma-BHC | ND | 10 | | µg/Kg | 5.0 | 7/1/01 |
| gamma-Chlordane | ND | 20 | | µg/Kg | 5.0 | 7/1/01 |
| Heptachlor | ND | 10 | | µg/Kg | 5.0 | 7/1/01 |
| Heptachlor epoxide | ND | 10 | | µg/Kg | 5.0 | 7/1/01 |
| Methoxychlor | ND | 85 | | µg/Kg | 5.0 | 7/1/01 |
| Toxaphene | ND | 850 | | µg/Kg | 5.0 | 7/1/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA

5

Print Date: 7/6/01

# Advanced Technology Laboratories

CLIENT: Caltech Environmental Lab
Lab Order: 051884
Project: S.F. #2
Lab ID: 051884-005A

Client Sample ID: 06-219-5/2008C-05
Collection Date: 6/25/01
Matrix: Soil

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | Analyst: GG |
| RunID: GC10_010630A | BatchID: 4782 | | | PrepDate: | 6/29/01 | |
| 4,4'-DDD | ND | 80 | | µg/Kg | 20 | 7/2/01 |
| 4,4'-DDE | 91 | 80 | | µg/Kg | 20 | 7/2/01 |
| 4,4'-DDT | ND | 80 | | µg/Kg | 20 | 7/2/01 |
| Aldrin | ND | 40 | | µg/Kg | 20 | 7/2/01 |
| alpha-BHC | ND | 40 | | µg/Kg | 20 | 7/2/01 |
| alpha-Chlordane | 560 | 80 | | µg/Kg | 20 | 7/2/01 |
| beta-BHC | ND | 40 | | µg/Kg | 20 | 7/2/01 |
| Chlordane | 6200 | 340 | | µg/Kg | 20 | 7/2/01 |
| delta-BHC | ND | 40 | | µg/Kg | 20 | 7/2/01 |
| Dieldrin | ND | 80 | | µg/Kg | 20 | 7/2/01 |
| Endosulfan I | ND | 40 | | µg/Kg | 20 | 7/2/01 |
| Endosulfan II | ND | 80 | | µg/Kg | 20 | 7/2/01 |
| Endosulfan sulfate | ND | 80 | | µg/Kg | 20 | 7/2/01 |
| Endrin | ND | 80 | | µg/Kg | 20 | 7/2/01 |
| Endrin aldehyde | ND | 80 | | µg/Kg | 20 | 7/2/01 |
| Endrin ketone | ND | 80 | | µg/Kg | 20 | 7/2/01 |
| gamma-BHC | ND | 40 | | µg/Kg | 20 | 7/2/01 |
| gamma-Chlordane | 700 | 80 | | µg/Kg | 20 | 7/2/01 |
| Heptachlor | ND | 40 | | µg/Kg | 20 | 7/2/01 |
| Heptachlor epoxide | ND | 40 | | µg/Kg | 20 | 7/2/01 |
| Methoxychlor | ND | 340 | | µg/Kg | 20 | 7/2/01 |
| Toxaphene | ND | 3400 | | µg/Kg | 20 | 7/2/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA

6

Print Date: 7/6/01

## Advanced Technology Laboratories

Client Sample ID: 06-219-6/2008E-01

CLIENT: Caltech Environmental Lab

Lab Order: 051884

Collection Date: 6/25/01

Project: S.F. #2

Matrix: Soil

Lab ID: 051884-006A

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | Analyst. GG |
| RunID: GC10_010630A | BatchID: 4782 | | | PrepDate: 6/29/01 | | |
| 4,4'-DDD | ND | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| 4,4'-DDE | 11 | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| 4,4'-DDT | 12 | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| Aldrin | ND | 4.0 | | µg/Kg | 2.0 | 7/1/01 |
| alpha-BHC | ND | 4.0 | | µg/Kg | 2.0 | 7/1/01 |
| alpha-Chlordane | 75 | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| beta-BHC | ND | 4.0 | | µg/Kg | 2.0 | 7/1/01 |
| Chlordane | 950 | 34 | | µg/Kg | 2.0 | 7/1/01 |
| delta-BHC | ND | 4.0 | | µg/Kg | 2.0 | 7/1/01 |
| Dieldrin | ND | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| Endosulfan I | ND | 4.0 | | µg/Kg | 2.0 | 7/1/01 |
| Endosulfan II | ND | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| Endosulfan sulfate | ND | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| Endrin | ND | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| Endrin aldehyde | ND | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| Endrin ketone | ND | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| gamma-BHC | ND | 4.0 | | µg/Kg | 2.0 | 7/1/01 |
| gamma-Chlordane | 93 | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| Heptachlor | 12 | 4.0 | | µg/Kg | 2.0 | 7/1/01 |
| Heptachlor epoxide | 9.0 | 4.0 | | µg/Kg | 2.0 | 7/1/01 |
| Methoxychlor | ND | 34 | | µg/Kg | 2.0 | 7/1/01 |
| Toxaphene | ND | 340 | | µg/Kg | 2.0 | 7/1/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA

7

Print Date: 7/6/01

# Advanced Technology Laboratories

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-7/2008E-02 |
| Lab Order: | 051884 | | |
| Project: | S.F. #2 | Collection Date: | 6/25/01 |
| Lab ID: | 051884-007A | Matrix: | Soil |

**ORGANOCHLORINE PESTICIDES BY GC/ECD** EPA 8081A
RunID: GC10_010630A BatchID: 4782 PrepDate: 6/29/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| 4,4'-DDE | ND | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| 4,4'-DDT | ND | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| Aldrin | ND | 4.0 | | µg/Kg | 2.0 | 7/1/01 |
| alpha-BHC | ND | 4.0 | | µg/Kg | 2.0 | 7/1/01 |
| alpha-Chlordane | ND | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| beta-BHC | ND | 4.0 | | µg/Kg | 2.0 | 7/1/01 |
| Chlordane | 97 | 34 | | µg/Kg | 2.0 | 7/1/01 |
| delta-BHC | ND | 4.0 | | µg/Kg | 2.0 | 7/1/01 |
| Dieldrin | ND | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| Endosulfan I | ND | 4.0 | | µg/Kg | 2.0 | 7/1/01 |
| Endosulfan II | ND | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| Endosulfan sulfate | ND | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| Endrin | ND | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| Endrin aldehyde | ND | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| Endrin ketone | ND | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| gamma-BHC | ND | 4.0 | | µg/Kg | 2.0 | 7/1/01 |
| gamma-Chlordane | 8.3 | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| Heptachlor | ND | 4.0 | | µg/Kg | 2.0 | 7/1/01 |
| Heptachlor epoxide | ND | 4.0 | | µg/Kg | 2.0 | 7/1/01 |
| Methoxychlor | ND | 34 | | µg/Kg | 2.0 | 7/1/01 |
| Toxaphene | ND | 340 | | µg/Kg | 2.0 | 7/1/01 |

Qualifiers: ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: [illegible]

8

Print Date: 7/6/01

# Advanced Technology Laboratories

CLIENT: Caltech Environmental Lab
Client Sample ID: 06-219-8/2008E-03
Lab Order: 051884
Collection Date: 6/25/01
Project: S.F. #2
Matrix: Soil
Lab ID: 051884-008A

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | PrepDate: 7/2/01 | | Analyst: GG |
| RunID: GC10_010702B BatchID: 4801 | | | | | | |
| 4,4'-DDD | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| 4,4'-DDE | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| 4,4'-DDT | 36 | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Aldrin | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| alpha-BHC | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| alpha-Chlordane | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| beta-BHC | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Chlordane | ND | 85 | | µg/Kg | 5.0 | 7/5/01 |
| delta-BHC | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Dieldrin | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Endosulfan I | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Endosulfan II | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Endosulfan sulfate | ND | 20 | | µg/Kg | 5.0 | 7/6/01 |
| Endrin | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Endrin aldehyde | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Endrin ketone | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| gamma-BHC | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| gamma-Chlordane | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Heptachlor | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Heptachlor epoxide | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Methoxychlor | ND | 85 | | µg/Kg | 5.0 | 7/5/01 |
| Toxaphene | ND | 850 | | µg/Kg | 5.0 | 7/5/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored, Highly Reactive

Initials: [illegible]

Print Date: 7/6/01

# Advanced Technology Laboratories

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 06-219-9/2008E-04 |
| **Lab Order:** | 051884 | **Collection Date:** | 6/25/01 |
| **Project:** | S.F. #2 | **Matrix:** | Soil |
| **Lab ID:** | 051884-009A | | |

**ORGANOCHLORINE PESTICIDES BY GC/ECD** EPA 8081A PrepDate: 6/29/01 Analyst: GG

RunID: GC10_010630A BatchID: 4787

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| alpha-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| Chlordane | ND | 17 | | µg/Kg | 1.0 | 7/1/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/1/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/1/01 |

**Qualifiers:**
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA

10

**Advanced Technology Laboratories**

Print Date: 7/6/01

CLIENT: Caltech Environmental Lab
Lab Order: 051884
Project: S.F. #2
Lab ID: 051884-010A

Client Sample ID: 06-219-10/2008SX4
Collection Date: 6/25/01
Matrix: Soil

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | |
| RunID: GC10_010630A | BatchID: 4782 | | | PrepDate: 6/29/01 | | Analyst: GG |
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| alpha-Chlordane | 15 | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| Chlordane | 120 | 17 | | µg/Kg | 1.0 | 7/1/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| gamma-Chlordane | 9.8 | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/1/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/1/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA

11

Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

Print Date: 7/6/01

## Advanced Technology Laboratories

CLIENT: Caltech Environmental Lab

Client Sample ID: 06-219-11/2008EX3

Lab Order: 051884

Collection Date: 6/25/01

Project: S.F. #2

Matrix: Soil

Lab ID: 051884-011A

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | Analyst: GG |
| RunID: GC10_010702B | BatchID: 4801 | | | PrepDate: 7/2/01 | | |
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDE | 6.6 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDT | 18 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Chlordane | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/2/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/3/01 |

Qualifiers: ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: KA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

**Advanced Technology Laboratories** Print Date: 7/6/01

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-12/2008EX1 |
| Lab Order: | 051884 | | |
| Project: | S.F. #2 | Collection Date: | 6/25/01 |
| Lab ID: | 051884-012A | Matrix: | Soil |

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | |
| RunID: GC10_010702B BatchID: 4601 | | | | PrepDate: | 7/2/01 | Analyst: GG |
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| 4,4'-DDE | 4.0 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| 4,4'-DDT | 14 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| alpha-Chlordane | 6.4 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Chlordane | 53 | 17 | | µg/Kg | 1.0 | 7/5/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/5/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/5/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored, Highly Reactive

Initials: RG

13

Print Date: 7/6/01

# Advanced Technology Laboratories

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-13/2008EX2 |
| Lab Order: | 051884 | Collection Date: | 6/25/01 |
| Project: | S.F. #2 | Matrix: | Soil |
| Lab ID: | 051884-013A | | |

ORGANOCHLORINE PESTICIDES BY GC/ECD — EPA 8081A — PrepDate: 7/2/01 — Analyst: GG

RunID: GC10_010702B BatchID: 4801

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| 4,4'-DDT | 15 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| alpha-Chlordane | 4.2 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Chlordane | 37 | 17 | | µg/Kg | 1.0 | 7/5/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/5/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/5/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: KA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

Print Date: 7/6/01

**Advanced Technology Laboratories**

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-14/2008SX5 |
| Lab Order: | 051884 | | |
| Project: | S.F. #2 | Collection Date: | 6/25/01 |
| Lab ID: | 051884-014A | Matrix: | Soil |

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | |
| RunID: GC10_010702B BatchID: 4801 | | | | PrepDate: 7/2/01 | | Analyst: GG |
| 4,4'-DDD | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| 4,4'-DDE | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| 4,4'-DDT | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| Aldrin | ND | 100 | | µg/Kg | 50 | 7/5/01 |
| alpha-BHC | ND | 100 | | µg/Kg | 50 | 7/5/01 |
| alpha-Chlordane | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| beta-BHC | ND | 100 | | µg/Kg | 50 | 7/5/01 |
| Chlordane | ND | 850 | | µg/Kg | 50 | 7/5/01 |
| delta-BHC | ND | 100 | | µg/Kg | 50 | 7/5/01 |
| Dieldrin | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| Endosulfan I | ND | 100 | | µg/Kg | 50 | 7/5/01 |
| Endosulfan II | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| Endosulfan sulfate | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| Endrin | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| Endrin aldehyde | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| Endrin ketone | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| gamma-BHC | ND | 100 | | µg/Kg | 50 | 7/5/01 |
| gamma-Chlordane | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| Heptachlor | ND | 100 | | µg/Kg | 50 | 7/5/01 |
| Heptachlor epoxide | ND | 100 | | µg/Kg | 50 | 7/5/01 |
| Methoxychlor | ND | 850 | | µg/Kg | 50 | 7/5/01 |
| Toxaphene | ND | 8500 | | µg/Kg | 50 | 7/5/01 |

Qualifiers: ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored, Highly Reactive

Initials: RA

15

Print Date: 7/6/01

## Advanced Technology Laboratories

CLIENT: Caltech Environmental Lab
Client Sample ID: 06-219-15/2110A-1
Lab Order: 051884
Collection Date: 6/25/01
Project: S.F. #2
Matrix: Soil
Lab ID: 051884-015A

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | PrepDate: 7/2/01 | | Analyst: GG |
| RunID: GC10_010702B BatchID: 4801 | | | | | | |
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| alpha-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Chlordane | ND | 17 | | µg/Kg | 1.0 | 7/5/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/5/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/5/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored, Highly Reactive

Initials: RA

16

Print Date: 7/6/01

# Advanced Technology Laboratories

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-16/2110A-2 |
| Lab Order: | 051884 | | |
| Project: | S.F. #2 | Collection Date: | 6/25/01 |
| Lab ID: | 051884-016A | Matrix: | Soil |

ORGANOCHLORINE PESTICIDES BY GC/ECD — EPA 8081A

RunID: GC10_010702B BatchID: 4801 PrepDate: 7/2/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Chlordane | 18 | 17 | | µg/Kg | 1.0 | 7/3/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/3/01 |

Qualifiers:
- ND - Not Detected at the Reporting Limit
- J - Analyte detected below quantitation limits
- B - Analyte detected in the associated Method Blank
- DO - Surrogate Diluted Out
- S - Spike/Surrogate outside of limits due to matrix interference
- H - Samples exceeding analytical holding time
- E - Value above quantitation range
- M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

Print Date: 7/6/01

# Advanced Technology Laboratories

Client Sample ID: 06-219-17/2110A-3

CLIENT: Caltech Environmental Lab
Lab Order: 051884
Collection Date: 6/25/01
Project: S.F. #2
Matrix: Soil
Lab ID: 051884-017A

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | |
| | | | | PrepDate: 7/2/01 | | Analyst: GG |
| RunID: GC10_010702B BatchID: 4801 | | | | | | |
| 4,4'-DDD | ND | 40 | | µg/Kg | 10 | 7/5/01 |
| 4,4'-DDE | 47 | 40 | | µg/Kg | 10 | 7/5/01 |
| 4,4'-DDT | ND | 40 | | µg/Kg | 10 | 7/5/01 |
| Aldrin | ND | 20 | | µg/Kg | 10 | 7/5/01 |
| alpha-BHC | ND | 20 | | µg/Kg | 10 | 7/6/01 |
| alpha-Chlordane | 360 | 40 | | µg/Kg | 10 | 7/5/01 |
| beta-BHC | ND | 20 | | µg/Kg | 10 | 7/5/01 |
| Chlordane | 2800 | 170 | | µg/Kg | 10 | 7/5/01 |
| delta-BHC | ND | 20 | | µg/Kg | 10 | 7/5/01 |
| Dieldrin | ND | 40 | | µg/Kg | 10 | 7/5/01 |
| Endosulfan I | ND | 20 | | µg/Kg | 10 | 7/5/01 |
| Endosulfan II | ND | 40 | | µg/Kg | 10 | 7/5/01 |
| Endosulfan sulfate | ND | 40 | | µg/Kg | 10 | 7/5/01 |
| Endrin | ND | 40 | | µg/Kg | 10 | 7/5/01 |
| Endrin aldehyde | ND | 40 | | µg/Kg | 10 | 7/5/01 |
| Endrin ketone | ND | 40 | | µg/Kg | 10 | 7/5/01 |
| gamma-BHC | ND | 20 | | µg/Kg | 10 | 7/5/01 |
| gamma-Chlordane | 510 | 40 | | µg/Kg | 10 | 7/5/01 |
| Heptachlor | 27 | 20 | | µg/Kg | 10 | 7/5/01 |
| Heptachlor epoxide | ND | 20 | | µg/Kg | 10 | 7/5/01 |
| Methoxychlor | ND | 170 | | µg/Kg | 10 | 7/5/01 |
| Toxaphene | ND | 1700 | | µg/Kg | 10 | 7/5/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored, Highly Reactive

Initials: KA

18

Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

Print Date: 7/6/01

# Advanced Technology Laboratories

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-18/2110A-4 |
| Lab Order: | 051884 | | |
| Project: | S.F. #2 | Collection Date: | 6/25/01 |
| Lab ID: | 051884-018A | Matrix: | Soil |

ORGANOCHLORINE PESTICIDES BY GC/ECD — EPA 8081A — PrepDate: 7/2/01 — Analyst: GG

RunID: GC10_010702B BatchID: 4801

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDE | 6.2 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDT | 14 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-Chlordane | 38 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Chlordane | 420 | 17 | | µg/Kg | 1.0 | 7/3/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-Chlordane | 40 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor | 28 | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor epoxide | 6.0 | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/3/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored, Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

**Advanced Technology Laboratories**

Print Date: 7/6/01

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-19/2110A-5 |
| Lab Order: | 051884 | | |
| Project: | S.F. #2 | Collection Date: | 6/25/01 |
| Lab ID: | 051884-019A | Matrix: | Soil |

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | |
| RunID: GC10_010702B BatchID: 4801 | | | | PrepDate: 7/2/01 | | Analyst: GG |
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| alpha-Chlordane | 7.9 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Chlordane | 79 | 17 | | µg/Kg | 1.0 | 7/5/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| gamma-Chlordane | 8.2 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Heptachlor | 6.1 | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Heptachlor epoxide | 5.4 | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/5/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/5/01 |

Qualifiers: ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

Print Date: 7/6/01

## Advanced Technology Laboratories

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 06-219-27/2110B-13 |
| **Lab Order:** | 051884 | | |
| **Project:** | S.F. #2 | **Collection Date:** | 6/25/01 |
| **Lab ID:** | 051884-027A | **Matrix:** | Soil |

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | |
| RunID: GC10_010702B BatchID: 4801 | | | | PrepDate: 7/2/01 | | Analyst: GG |
| 4,4'-DDD | 4.8 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| 4,4'-DDE | 13 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| 4,4'-DDT | 50 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| alpha-Chlordane | 24 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Chlordane | 240 | 17 | | µg/Kg | 1.0 | 7/5/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| gamma-Chlordane | 25 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Heptachlor | 2.7 | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Heptachlor epoxide | 6.0 | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/5/01 |
| Toxophene | ND | 170 | | µg/Kg | 1.0 | 7/5/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored, Highly Reactive

Initials: KA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

Print Date: 7/6/01

## Advanced Technology Laboratories

CLIENT: Caltech Environmental Lab

Lab Order: 051884

Project: S.F. #2

Lab ID: 051884-028A

Client Sample ID: 06-219-28/2110B-14

Collection Date: 6/25/01

Matrix: Soil

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | Analyst: GG |
| RunID: GC10_010702B BatchID: 4801 | | | | PrepDate: 7/2/01 | | |
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/2/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Chlordane | 26 | 17 | | µg/Kg | 1.0 | 7/3/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor epoxide | 3.0 | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/3/01 |

Qualifiers: ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored, Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

Print Date: 7/6/01

## Advanced Technology Laboratories

Client Sample ID: 06-219-29/3120A-1

CLIENT: Caltech Environmental Lab

Lab Order: 051884

Collection Date: 6/25/01

Project: S.F. #2

Matrix: Soil

Lab ID: 051884-029A

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | Analyst: GG |
| RunID: GC10_010702B | BatchID: 4801 | | | PrepDate: | 7/2/01 | |
| 4,4'-DDD | 31 | 20 | | µg/Kg | 5.0 | 7/5/01 |
| 4,4'-DDE | 86 | 20 | | µg/Kg | 5.0 | 7/5/01 |
| 4,4'-DDT | 220 | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Aldrin | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| alpha-BHC | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| alpha-Chlordane | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| beta-BHC | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Chlordane | 95 | 85 | | µg/Kg | 5.0 | 7/5/01 |
| delta-BHC | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Dieldrin | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Endosulfan I | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Endosulfan II | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Endosulfan sulfate | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Endrin | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Endrin aldehyde | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Endrin ketone | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| gamma-BHC | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| gamma-Chlordane | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Heptachlor | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Heptachlor epoxide | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Methoxychlor | ND | 85 | | µg/Kg | 5.0 | 7/5/01 |
| Toxaphene | ND | 850 | | µg/Kg | 5.0 | 7/5/01 |

Qualifiers:
- ND - Not Detected at the Reporting Limit
- J - Analyte detected below quantitation limits
- B - Analyte detected in the associated Method Blank
- DO - Surrogate Diluted Out
- S - Spike/Surrogate outside of limits due to matrix interference.
- H - Samples exceeding analytical holding time
- E - Value above quantitation range
- M - Not Monitored. Highly Reactive

Initials: RK

30

**Advanced Technology Laboratories**

Print Date: 7/6/01

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 06-219-30/2120A-2 |
| **Lab Order:** | 051884 | | |
| **Project:** | S.F. #2 | **Collection Date:** | 6/25/01 |
| **Lab ID:** | 051884-030A | **Matrix:** | Soil |

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | |
| RunID: GC9_010703B BatchID: 4805 | | | | PrepDate: 7/2/01 | | Analyst: GG |
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Chlordane | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/3/01 |

Qualifiers: ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

# Advanced Technology Laboratories

Print Date: 7/6/01

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-31/2120A-3 |
| Lab Order: | 051884 | | |
| Project: | S.F. #2 | Collection Date: | 6/25/01 |
| Lab ID: | 051884-031A | Matrix: | Soil |

ORGANOCHLORINE PESTICIDES BY GC/ECD — EPA 8081A

RunID: GC9_010703B BatchID: 4805 PrepDate: 7/2/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | 36 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDE | 20 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDT | 450 | 20 | | µg/Kg | 5.0 | 7/4/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-Chlordane | 36 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Chlordane | 420 | 17 | | µg/Kg | 1.0 | 7/3/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-Chlordane | 35 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor epoxide | 2.4 | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/3/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored, Highly Reactive

Initials: PA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

Print Date: 7/6/01

## Advanced Technology Laboratories

| | | | |
|---|---|---|---|
| CLIENT: | Celtech Environmental Lab | Client Sample ID: | 06-219-32/2120A-4 |
| Lab Order: | 051884 | | |
| Project: | S.F. #2 | Collection Date: | 6/25/01 |
| Lab ID: | 051884-032A | Matrix: | Soil |

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| ORGANOCHLORINE PESTICIDES BY GC/ECD | | EPA 8081A | | | | |
| RunID: GC9_010703B BatchID: 4805 | | | | PrepDate: 7/2/01 | | Analyst: GG |
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Chlordane | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/3/01 |

Qualifiers:
- ND - Not Detected at the Reporting Limit
- J - Analyte detected below quantitation limits
- B - Analyte detected in the associated Method Blank
- DO - Surrogate Diluted Out
- S - Spike/Surrogate outside of limits due to matrix interference
- H - Samples exceeding analytical holding time
- E - Value above quantitation range
- M - Not Monitored. Highly Resolve

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

Print Date: 7/6/01

## Advanced Technology Laboratories

CLIENT: Caltech Environmental Lab
Client Sample ID: 06-219-33/2120A-5
Lab Order: 051884
Collection Date: 6/25/01
Project: S.F #2
Matrix: Soil
Lab ID: 051884-033A

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| ORGANOCHLORINE PESTICIDES BY GC/ECD | | EPA 8081A | | | | |
| RunID: GC9_010703B BatchID: 4805 | | | | PrepDate: 7/2/01 | | Analyst: GG |
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDT | 15 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-Chlordane | 4.9 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Chlordane | 56 | 17 | | µg/Kg | 1.0 | 7/3/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-Chlordane | 4.7 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/3/01 |

Qualifiers: ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

Print Date: 7/6/01

## Advanced Technology Laboratories

CLIENT: Caltech Environmental Lab
Client Sample ID: 06-219-34/2120A-6
Lab Order: 051884
Collection Date: 6/25/01
Project: S.F. #2
Matrix: Soil
Lab ID: 051884-034A

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | |
| RunID: GC9_010703B | BatchID: 4805 | | | PrepDate: 7/2/01 | | Analyst: GG |
| 4,4'-DDD | 14 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDE | 65 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDT | 120 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| beta BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Chlordane | 43 | 17 | | µg/Kg | 1.0 | 7/3/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/3/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

Print Date: 7/6/01

# Advanced Technology Laboratories

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-35/2120A-7 |
| Lab Order: | 051884 | | |
| Project: | S.F. #2 | Collection Date: | 6/25/01 |
| Lab ID: | 051884-035A | Matrix: | Soil |

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| ORGANOCHLORINE PESTICIDES BY GC/ECD | | | | EPA 8081A | | |
| RunID: GC9_010703B | BatchID: 4805 | | | PrepDate: 7/2/01 | | Analyst: GG |
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Chlordane | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/3/01 |

Qualifiers: ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

## Advanced Technology Laboratories

Print Date: 7/6/01

CLIENT: Caltech Environmental Lab
Client Sample ID: 06-219-36/2120A-8
Lab Order: 051884
Project: S.F. #2
Collection Date: 6/25/01
Lab ID: 051884-036A
Matrix: Soil

ORGANOCHLORINE PESTICIDES BY GC/ECD — EPA 8081A
RunID: GC9_010703B BatchID: 4605 PrepDate: 7/2/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | 5.6 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| 4,4'-DDE | 6.8 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| 4,4'-DDT | 46 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| alpha-Chlordane | 5.7 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Chlordane | 58 | 17 | | µg/Kg | 1.0 | 7/4/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| gamma Chlordane | 5.6 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/4/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/4/01 |

Qualifiers: ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

**CTEL Project No:** CT201-0106219
**Client Name:** Winzler & Kelly Consulting Engineers
200 Pine Street, Suite 600
San Francisco, CA 94104
**Attention:** Mr. Chuck Bove

**Phone:**(415) 283-4970
**Fax:** (415) 283-4980

**Project ID:** 0133902.030
**Project Name:** Army Corp of Engineers

**Date Sampled:** 06/25/01
**Date Received:** 06/28/01 @ 06:30 a.m.
**Date Analyzed:** 06/29/01 & 06/30/01

**Matrix: Soil**

| **Laboratory ID:** **Client Sample ID:** | 0106-219-37 2120B-9 1'-1.5' | 0106-219-38 2120B-10 3'-3.5' | 0106-219-39 2120B-11 0"-6" | **Method** | **Units** | **Detection Limit** |
|---|---|---|---|---|---|---|
| **Pesticide** | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

| **Laboratory ID:** **Client Sample ID:** | 0106-219-40 2120B-12 0"-6" | 0106-219-41 2120B-13 1'-1.5' | 0106-219-42 2120B-14 3'-3.5' | **Method** | **Units** | **Detection Limit** |
|---|---|---|---|---|---|---|
| **Pesticide** | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

Greg Tejirian
Laboratory Director

*The results are base upon the sample received. Soil samples are not homogeneous

*Cal Tech Environmental Laboratories, Inc. ELAP ID #: 2424*

Print Date: 7/6/01

## Advanced Technology Laboratories

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-37/2120B-9 |
| Lab Order: | 051884 | | |
| Project: | S.F. #2 | Collection Date: | 6/25/01 |
| Lab ID: | 051884-037A | Matrix: | Soil |

ORGANOCHLORINE PESTICIDES BY GC/ECD — EPA 8081A

RunID: GC9_010703B BatchID: 4806 PrepDate: 7/2/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| alpha-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Chlordane | ND | 17 | | µg/Kg | 1.0 | 7/4/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/4/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/4/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored, Highly Reactive

Initials: RH



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

JUL-06-01 FRI 10:31 AM ADVANCED TECHNOLOGY LAB FAX NO. 5629894040 P. 40/48

# Advanced Technology Laboratories

Print Date: 7/6/01

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-38/2120B-10 |
| Lab Order: | 051884 | | |
| Project: | S.F. #2 | Collection Date: | 6/25/01 |
| Lab ID: | 051884-038A | Matrix: | Soil |

ORGANOCHLORINE PESTICIDES BY GC/ECD — EPA 8081A — PrepDate: 7/2/01 — Analyst: GG

RunID: GC9_010703B BatchID: 4805

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| alpha-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Chlordane | ND | 17 | | µg/Kg | 1.0 | 7/4/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/4/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/4/01 |

Qualifiers: ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored Highly Reactive

Initials: RA

39

Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

**Advanced Technology Laboratories**

Print Date: 7/6/01

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 06-219-39/2120B-11 |
| **Lab Order:** | 051884 | | |
| **Project:** | S.F. #2 | **Collection Date:** | 6/25/01 |
| **Lab ID:** | 051884-039A | **Matrix:** | Soil |

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | |
| RunID: GC6_010703B | BatchID: 4805 | | | PrepDate: | 7/2/01 | Analyst: GG |
| 4,4'-DDD | 20 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| 4,4'-DDE | 17 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| 4,4'-DDT | 120 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| alpha-Chlordane | 12 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Chlordane | 99 | 17 | | µg/Kg | 1.0 | 7/4/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| gamma-Chlordane | 9.6 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/4/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/4/01 |

**Qualifiers:**
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

**Initials:** RA

40

Print Date: 7/6/01

# Advanced Technology Laboratories

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-40/2120B-12 |
| Lab Order: | 051884 | | |
| Project: | S.F. #2 | Collection Date: | 6/25/01 |
| Lab ID: | 051884-040A | Matrix: | Soil |

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | |
| RunID: GC9_010703B BatchID: 4805 | | | | PrepDate: 7/2/01 | | Analyst: GG |
| 4,4'-DDD | 8.4 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| 4,4'-DDE | 75 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| 4,4'-DDT | 120 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| alpha-Chlordane | 610 | 80 | | µg/Kg | 20 | 7/4/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Chlordane | 4700 | 340 | | µg/Kg | 20 | 7/4/01 |
| delta BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| gamma-Chlordane | 670 | 80 | | µg/Kg | 20 | 7/4/01 |
| Heptachlor | 71 | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/4/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/4/01 |

Qualifiers:
- ND - Not Detected at the Reporting Limit
- J - Analyte detected below quantitation limits
- B - Analyte detected in the associated Method Blank
- DO - Surrogate Diluted Out
- S - Spike/Surrogate outside of limits due to matrix interference.
- H - Samples exceeding analytical holding time
- E - Value above quantitation range
- M - Not Monitored, Highly Reactive

Initials: PA

41

# Advanced Technology Laboratories

Print Date: 7/6/01

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-41/2120B-13 |
| Lab Order: | 051884 | | |
| Project: | S.F. #2 | Collection Date: | 6/25/01 |
| Lab ID: | 051884-041A | Matrix: | Soil |

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| ORGANOCHLORINE PESTICIDES BY GC/ECD | | EPA 8081A | | | | |
| RunID: GC9_010703B BatchID: 4805 | | | | PrepDate: 7/2/01 | | Analyst: GG |
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| 4,4'-DDT | 13 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| alpha-Chlordane | 5.1 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Chlordane | ND | 17 | | µg/Kg | 1.0 | 7/4/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Dieldrin | 5.1 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| gamma-Chlordane | 4.3 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Heptachlor epoxide | 3.3 | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/4/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/4/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

Print Date: 7/6/01

# Advanced Technology Laboratories

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-42/2120B-14 |
| Lab Order: | 051884 | | |
| Project: | S.F. #2 | Collection Date: | 6/25/01 |
| Lab ID: | 051884-042A | Matrix: | Soil |

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | |
| RunID: GC9_010703B BatchID: 4805 | | | | PrepDate: 7/2/01 | | Analyst: GG |
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Chlordane | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/3/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored, Highly Reactive

Initials: RA

43

**CAL TECH Environmental Laboratories**
6814 Rosecrans Avenue, Paramount, CA 90723-3146
Telephone: (562) 272-2700 Fax: (562) 272-2789

Lab Job No. 06-219 Page 1 of 5

# Chain of Custody Record

Client: WINZLER + KELLY, SFO
Contact: Chuck Bove 415-720-9710
Address: 200 PINE St, Ste 600
SAN FRANCISCO, CA 94104
Project: 01339902.030
Sampled By: Chuck Bove [signature]
Name/Signature

Phone: 415-~~288~~-4970
Fax: 415-283-4980

Turn Around Time
Rush
Normal 5 DAY

Analyses Requested: 8080 no PCBs

| Lab ID Number | Field ID | Date/Time Sampled | Bottle Type | No. | Preserv. | Matrix | 8080 no PCBs | | | | | | | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2008A-01 | 0"-96" | Sleeve | | | | ✓ | | | | | | | | |
| | 2008C-01 | 0"-6" | ↓ | | | | ↓ | | | | | | | | |
| | 2008C-03 | 0"-6" | ↓ | | | | ↓ | | | | | | | | |
| | 2008C-04 | 1'-1.5' | ↓ | | | | ↓ | | | | | | | | |
| | 2008C-05 | 3'-3.5 | ↓ | | | | ↓ | | | | | | | | |
| | 2008E-01 | 0"-6" | ↓ | | | | ↓ | | | | | | | | |
| | 2008E-02 | 0"-6" | ↓ | | | | ↓ | | | | | | | | |
| | 2008E-03 | 1'-1.5' | ↓ | | | | ↓ | | | | | | | | |
| | 2008E-04 | 3'-3.5 | ↓ | | | | ↓ | | | | | | | | |
| | 2008 SX4 | 1'-1.5' | ✓ | | | | ✓ | | | | | | | | |

Relinquished: Chuck R. Bove Date / Time: 6/27/01 4:30pm Received: ____

Dispatched: ____ Date / Time: ____ Carrier: ____

I hereby authorize the performance of the above indicated tests.

____ Date / Time: 6-27-01 / 6:30 Received by lab R. Taylor

Custody seal(s) in tact upon receipt by lab? YES NO NONE

CTELCCR DOC

CAL TECH Environmental Laboratories
6814 Rosecrans Avenue, Paramount, CA 90723-3146
Telephone: (562) 272-2700 Fax: (562) 272-2789

Lab Job No. 06-219 Page 5 of 5

# Chain of Custody Record

Client: WINZLER & KELLY, SFO
Contact: CHUCK BOVE
Address: 200 PINE ST #600
SF, CA 94104
Project: 01339902.030 AAAA
Sampled By: CHRIS BURNS
Name/Signature

Phone: (415) 283-4970
Fax: (415) 283-4980

Turn Around Time
Rush
Normal ✓

Analyses Requested

| Lab ID Number | Field ID | Date/Time Sampled | Bottle Type | No. | Preserv. | Matrix | | | | | | | | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 212cB-13 | 1'-1.5' | | | | | | | | | | | | | |
| | 2120B-14 | 3'-3.5' | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |

Relinquished: [signature] Date / Time: 6/27/01 4:30pm Received:

Dispatched : Date / Time: Carrier:

I hereby authorize the performance of the above indicated tests.

Date / Time: 6.28.01 / 6:30 Received by lab: [signature]

Custody seal(s) in tact upon receipt by lab? YES NO NONE

CTELCCR DOC

# Advanced Technology Laboratories

Print Date: 7/6/01

CLIENT: Caltech Environmental Lab
Lab Order: 051884
Project: S.F. #2
Lab ID: 051884-020A

Client Sample ID: 06-219-20/2110A-6
Collection Date: 6/25/01
Matrix: Soil

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | |
| RunID: GC10_010702B BatchID: 4801 | | | | PrepDate: 7/2/01 | | Analyst: GG |
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDT | 6.0 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Chlordane | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/3/01 |

Qualifiers: ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: KG



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

Print Date: 7/6/01

# Advanced Technology Laboratories

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-21/2110A-7 |
| Lab Order: | 051884 | | |
| Project: | S.F. #2 | Collection Date: | 6/25/01 |
| Lab ID: | 051884-021A | Matrix: | Soil |

ORGANOCHLORINE PESTICIDES BY GC/ECD — EPA 8081A
RunID: GC10_010702B BatchID: 4801 PrepDate: 7/2/01 Analyst: GC

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| 4,4'-DDE | 9.7 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| 4,4'-DDT | 60 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| alpha-Chlordane | 80 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Chlordane | 680 | 17 | | µg/Kg | 1.0 | 7/5/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| gamma-Chlordane | 77 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Heptachlor | 2.5 | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Heptachlor epoxide | 9.5 | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/5/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/5/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

**Advanced Technology Laboratories**

Print Date: 7/6/01

CLIENT: Caltech Environmental Lab
Lab Order: 051884
Project: S.F. #2
Lab ID: 051884-022A

Client Sample ID: 06-219-22/2110A-S
Collection Date: 6/25/01
Matrix: Soil

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| ORGANOCHLORINE PESTICIDES BY GC/ECD | | EPA 8081A | | | | |
| RunID: GC10_010702B BatchID: 4801 | | | | PrepDate: 7/2/01 | | Analyst: GC |
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-Chlordane | 25 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Chlordane | 170 | 17 | | µg/Kg | 1.0 | 7/3/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-Chlordane | 19 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor epoxide | 9.1 | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/3/01 |

Qualifiers: ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored, Highly Reactive

Initials: RA

23

**Advanced Technology Laboratories**

Print Date: 7/6/01

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 06-219-23/2110B-9 |
| **Lab Order:** | 051884 | | |
| **Project:** | S.F. #2 | **Collection Date:** | 6/25/01 |
| **Lab ID:** | 051884-023A | **Matrix:** | Soil |

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | PrepDate: 7/2/01 | | Analyst: GG |
| RunID: GC10_010702B BatchID: 4801 | | | | | | |
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/6/01 |
| alpha-Chlordane | 13 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Chlordane | 130 | 17 | | µg/Kg | 1.0 | 7/5/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| gamma-Chlordane | 14 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/5/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/5/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

JUL-06-01 FRI 10:26 AM ADVANCED TECHNOLOGY LAB FAX NO. 5629894043 P. 25/48

Print Date: 7/6/01

**Advanced Technology Laboratories**

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-24/2110B-10 |
| Lab Order: | 051884 | | |
| Project: | S.F. #2 | Collection Date: | 6/25/01 |
| Lab ID: | 051884-024A | Matrix: | Soil |

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| ORGANOCHLORINE PESTICIDES BY GC/ECD | | EPA 8081A | | | | Analyst: GG |
| RunID: GC10_010702B BatchID: 4801 | | | | PrepDate: 7/2/01 | | |
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Chlordane | 27 | 17 | | µg/Kg | 1.0 | 7/3/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/3/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored Highly Reactive

Initials: [handwritten initials]



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

**Advanced Technology Laboratories**

Print Date: 7/6/01

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-25/2110B-11 |
| Lab Order: | 051884 | | |
| Project: | S.F. #2 | Collection Date: | 6/25/01 |
| Lab ID: | 051884-025A | Matrix: | Soil |

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| ORGANOCHLORINE PESTICIDES BY GC/ECD | | EPA 8081A | | | | |
| RunID: GC10_010702B BatchID: 4801 | | | | PrepDate: 7/2/01 | | Analyst: GG |
| 4,4'-DDD | 43 | 20 | | µg/Kg | 5.0 | 7/5/01 |
| 4,4'-DDE | 160 | 20 | | µg/Kg | 5.0 | 7/5/01 |
| 4,4'-DDT | 330 | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Aldrin | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| alpha-BHC | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| alpha-Chlordane | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| beta-BHC | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Chlordane | ND | 85 | | µg/Kg | 5.0 | 7/5/01 |
| delta-BHC | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Dieldrin | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Endosulfan I | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Endosulfan II | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Endosulfan sulfate | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Endrin | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Endrin aldehyde | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Endrin ketone | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| gamma-BHC | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| gamma-Chlordane | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Heptachlor | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Heptachlor epoxide | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Methoxychlor | ND | 35 | | µg/Kg | 5.0 | 7/5/01 |
| Toxaphene | ND | 850 | | µg/Kg | 5.0 | 7/5/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

Print Date: 7/6/01

# Advanced Technology Laboratories

CLIENT: Caltech Environmental Lab  Client Sample ID: 06-219-26/2110B-12
Lab Order: 051884
Project: S.F. #2  Collection Date: 6/25/01
Lab ID: 051884-026A  Matrix: Soil

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | |
| RunID: GC10_010702B  BatchID: 4801 | | | | PrepDate: 7/2/01 | | Analyst: GG |
| 4,4'-DDD | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| 4,4'-DDE | 680 | 200 | | µg/Kg | 50 | 7/5/01 |
| 4,4'-DDT | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| Aldrin | ND | 100 | | µg/Kg | 50 | 7/5/01 |
| alpha-BHC | ND | 100 | | µg/Kg | 50 | 7/5/01 |
| alpha-Chlordane | 5900 | 400 | | µg/Kg | 100 | 7/5/01 |
| beta-BHC | ND | 100 | | µg/Kg | 50 | 7/5/01 |
| Chlordane | 60000 | 1700 | | µg/Kg | 100 | 7/5/01 |
| delta-BHC | ND | 100 | | µg/Kg | 50 | 7/5/01 |
| Dieldrin | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| Endosulfan I | ND | 100 | | µg/Kg | 50 | 7/5/01 |
| Endosulfan II | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| Endosulfan sulfate | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| Endrin | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| Endrin aldehyde | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| Endrin ketone | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| gamma-BHC | ND | 100 | | µg/Kg | 50 | 7/5/01 |
| gamma-Chlordane | 7100 | 400 | | µg/Kg | 100 | 7/5/01 |
| Heptachlor | 2600 | 100 | | µg/Kg | 50 | 7/5/01 |
| Heptachlor epoxide | 390 | 100 | | µg/Kg | 50 | 7/5/01 |
| Methoxychlor | ND | 650 | | µg/Kg | 50 | 7/5/01 |
| Toxaphene | ND | 6500 | | µg/Kg | 50 | 7/5/01 |

Qualifiers: ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: KL



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

CAL TECH Environmental Laboratories
6814 Rosecrans Avenue, Paramount, CA 90723-3146
Telephone: (562) 272-2700 Fax: (562) 272-2789

Lab Job No. 06-219 Page 2 of 5

# Chain of Custody Record

Client: Winzler [illegible] Kelly, SFO
Contact: Chuck Bove
Address: 200 Pine St #600
SF, CA 94104
Project: 01339902.030 ARRA
Sampled By: Chris Burns
Name/Signature

Phone: (415) 283 4970
Fax: (415) 283 4980

Turn Around Time
Rush
Normal ✓ 5 Day

| Lab ID Number | Field ID | Date/Time Sampled | Bottle Type | No. | Preserv. | Matrix | Analyses Requested | | | | | | | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ~~2008 Ex 3~~ | 2008EX3 | 3' → 3.5' | | | | | | | | | | | | | |
| | 2008 Ex 1 | 0" → 6" | | | | | | | | | | | | | |
| | 2008 Ex 2 | 1.0' → 1.5' | | | | | | | | | | | | | |
| | 2008 SX5 | 3' → 3.5' | | | | | | | | | | | | | |
| | 2110A-1 | 1' → 1.5' | | | | | | | | | | | | | |
| | 2110A-2 | 3' → 3.5 | | | | | | | | | | | | | |
| | 2110A-3 | 0" → 6" | | | | | | | | | | | | | |
| | 2110A-4 | 0" → 6" | | | | | | | | | | | | | |
| | 2110A-5 | 0" → 6" | | | | | | | | | | | | | |
| | 2110A-6 | 0" → 6" | | | | | | | | | | | | | |

Relinquished: [illegible signature] Date / Time: 6/27 4:30pm Received:

Dispatched: Date / Time: Carrier:

I hereby authorize the performance of the above indicated tests.

Date / Time: 6-28-01 / 6:30 Received by lab: [illegible signature]

Custody seal(s) in fact upon receipt by lab? YES NO NONE

CTELCCR.DOC

CAL TECH Environmental Laboratories
6814 Rosecrans Avenue, Paramount, CA 90723-3146
Telephone: (562) 272-2700 Fax: (562) 272-2789

Lab Job No. 0G-219 Page 3 of 5

# Chain of Custody Record

Client: Winzler & Kelly, SFO
Contact: Chuck Bove
Address: 200 Pine St #600
SF, CA 94104
Project: 01339902.030 ARRA
Sampled By: Chris Burns
Name/Signature

Phone: (415) 283 4970
Fax: (415) 283 4980

Turn Around Time
Rush
Normal ✓ 5 Day

Analyses Requested

| Lab ID Number | Field ID | Date/Time Sampled | Bottle Type | No. | Preserv. | Matrix | | | | | | | | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2110A-7 | 1'→1.5' | | | | | | | | | | | | | |
| | 2110A-8 | 3'→3.5' | | | | | | | | | | | | | |
| | 2110B-9 | 1'→1.5' | | | | | | | | | | | | | |
| | 2110B-10 | 3'-3.5' | | | | | | | | | | | | | |
| | 2110B-11 | 0"-6" | | | | | | | | | | | | | |
| | 2110-B-12 | 0"-6" | | | | | | | | | | | | | |
| | 2110-B-13 | 1.0'→1.5' | | | | | | | | | | | | | |
| | 2110B-14 | 3'→3.5' | | | | | | | | | | | | | |
| | 2120A-1 | 1'→1.5' | | | | | | | | | | | | | |
| | 2120A-2 | 3'→3.5' | | | | | | | | | | | | | |

Relinquished: Chuck R Bove Date / Time: 6/27 4:30pm Received: ____

Dispatched: ____ Date / Time: ____ Carrier: ____

I hereby authorize the performance of the above indicated tests.

____

Date / Time: 6-28-01 / 6:30 Received by lab: R. Taylor

Custody seal(s) in tact upon receipt by lab? YES NO NONE

CTELCCR.DOC

CAL TECH Environmental Laboratories
6814 Rosecrans Avenue, Paramount, CA 90723-3146
Telephone: (562) 272-2700 Fax: (562) 272-2789

Lab Job No. 06-219 Page 7 of 5

# Chain of Custody Record

Client: Winzler & Kelly, SFO
Contact: Chuck Boce
Address: 200 Pine St #600
SF, CA 94104
Project: 0133990.2 030 ARRA
Sampled By: Chris Burns
Name/Signature

Phone: (415) 283-4970
Fax: (415) 283-4980

Turn Around Time
Rush ______
Normal ✓

| Lab ID Number | Field ID | Date/Time Sampled | Bottle Type | No. | Preserv. | Matrix | Analyses Requested | Comments |
|---|---|---|---|---|---|---|---|---|
| | 2120A-3 | 0"-6" | | | | | | |
| | 2120A-4 | 0"-6" | | | | | | |
| | 2120A-5 | 0"-6" | | | | | | |
| | 2120A-6 | 0"-6" | | | | | | |
| | 2120A-7 | 1'-1.5 | | | | | | |
| | 2120A-8 | 3'-3.5' | | | | | | |
| | 2120B-9 | 1'-1.5' | | | | | | |
| | 2120B-10 | 3'-3.5' | | | | | | |
| | 2120B-11 | 0"-6" | | | | | | |
| | 2120B-12 | 0"-6" | | | | | | |

Relinquished: C R. Boce Date / Time: 6/27/01 430pm Received: ______

Dispatched: ______ Date / Time: ______ Carrier: ______

I hereby authorize the performance of the above indicated tests.

______

Date / Time: 6-28-01 / 6:30 Received by lab: R. Yahosh

Custody seal(s) in tact upon receipt by lab? YES NO NONE

CTELCCR.DOC

# CAL TECH Environmental Laboratories

## ANALYTICAL RESULTS*

**CTEL Project No:** CT201-0107143
**Client Name:** Winzler & Kelly Consulting Engineers
200 Pine Street, Suite 600
San Francisco, CA 94104
**Attention:** Mr. Chuck Bove

**Phone:(510) 667-6440**
**Fax: (510) 667-6444**

**Project ID:** 01336601.031
**Project Name:** ARRA – Chlordane

**Date Sampled:** 07/20/01 @ 15:00 p.m.
**Date Received:** 07/23/01 @ 08:30 a.m.
**Date Analyzed:** 07/25/01

**Matrix: Soil**

| **Laboratory ID:** | 0107-143-1 | 0107-143-2 | 0107-143-3 | **Method** | **Units** | **Detection Limit** |
|---|---|---|---|---|---|---|
| **Client Sample ID:** | 1011A-01 | 1011A-02 | 928-01 | | | |
| **Pesticide** | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

| **Laboratory ID:** | 0107-143-4 | 0107-143-5 | 0107-143-6 | **Method** | **Units** | **Detection Limit** |
|---|---|---|---|---|---|---|
| **Client Sample ID:** | 928-02 | 943-01 | 943-02 | | | |
| **Pesticide** | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

ND = Not Detected at the indicated Detection Limit

R Tejirian for

Greg Tejirian
Laboratory Director

*The results are base upon the sample received. Soil samples are not homogeneous

*Cal Tech Environmental Laboratories, Inc. ELAP ID #: 2424*

Print Date: 7/26/01

## Advanced Technology Laboratories

CLIENT: Caltech Environmental Lab
Client Sample ID: 07-143-2/1011A-02
Lab Order: 052241
Collection Date: 7/20/01 3:00:00 PM
Project: S.F.#4
Matrix: Solid
Lab ID: 052241-002A

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | |
| RunID: GC9_010724A BatchID: 5023 | | | | PrepDate: 7/24/01 | | Analyst: GG |
| 4,4'-DDD | ND | 40 | | µg/Kg | 10 | 7/26/01 |
| 4,4'-DDE | 48 | 40 | | µg/Kg | 10 | 7/26/01 |
| 4,4'-DDT | 73 | 40 | | µg/Kg | 10 | 7/26/01 |
| Aldrin | ND | 20 | | µg/Kg | 10 | 7/26/01 |
| alpha-BHC | ND | 20 | | µg/Kg | 10 | 7/26/01 |
| alpha-Chlordane | 540 | 40 | | µg/Kg | 10 | 7/26/01 |
| beta-BHC | ND | 20 | | µg/Kg | 10 | 7/26/01 |
| Chlordane | 6800 | 170 | | µg/Kg | 10 | 7/26/01 |
| delta-BHC | ND | 20 | | µg/Kg | 10 | 7/26/01 |
| Dieldrin | ND | 40 | | µg/Kg | 10 | 7/26/01 |
| Endosulfan I | ND | 20 | | µg/Kg | 10 | 7/26/01 |
| Endosulfan II | ND | 40 | | µg/Kg | 10 | 7/26/01 |
| Endosulfan sulfate | ND | 40 | | µg/Kg | 10 | 7/26/01 |
| Endrin | ND | 40 | | µg/Kg | 10 | 7/26/01 |
| Endrin aldehyde | ND | 40 | | µg/Kg | 10 | 7/26/01 |
| Endrin ketone | ND | 40 | | µg/Kg | 10 | 7/26/01 |
| gamma-BHC | ND | 20 | | µg/Kg | 10 | 7/26/01 |
| gamma-Chlordane | 560 | 40 | | µg/Kg | 10 | 7/26/01 |
| Heptachlor | 32 | 20 | | µg/Kg | 10 | 7/26/01 |
| Heptachlor epoxide | ND | 20 | | µg/Kg | 10 | 7/26/01 |
| Methoxychlor | ND | 170 | | µg/Kg | 10 | 7/26/01 |
| Toxaphene | ND | 1700 | | µg/Kg | 10 | 7/26/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA

2

Print Date: 7/26/01

## Advanced Technology Laboratories

CLIENT: Caltech Environmental Lab
Lab Order: 052241
Project: S.F.#4
Lab ID: 052241-003A

Client Sample ID: 07-143-3/928-01
Collection Date: 7/20/01 3:00:00 PM
Matrix: Solid

ORGANOCHLORINE PESTICIDES BY GC/ECD — EPA 8081A
RunID: GC9_010724A BatchID: 5023 PrepDate: 7/24/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| 4,4' DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| alpha-Chlordane | 23 | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| Chlordane | 310 | 17 | | µg/Kg | 1.0 | 7/26/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| gamma-Chlordane | 43 | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Heptachlor | 3.4 | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/26/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/26/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

**Advanced Technology Laboratories**

Print Date: 7/26/01

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 07-143-4/928-02 |
| Lab Order: | 052241 | | |
| Project: | S.F.#4 | Collection Date: | 7/20/01 3:00:00 PM |
| Lab ID: | 052241-004A | Matrix: | Solid |

ORGANOCHLORINE PESTICIDES BY GC/ECD — EPA 8081A

RunID: GC9_010724A BatchID: 5023 PrepDate: 7/24/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| 4,4'-DDE | 4.1 | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| alpha-Chlordane | 65 | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| Chlordane | 710 | 17 | | µg/Kg | 1.0 | 7/26/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| gamma-Chlordane | 70 | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Heptachlor | 15 | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/26/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/26/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored, Highly Reactive

Initials: KA

4

Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

Print Date: 7/26/01

# Advanced Technology Laboratories

CLIENT: Caltech Environmental Lab
Lab Order: 052241
Project: S.F.#4
Lab ID: 052241-005A

Client Sample ID: 07-143-5/943-01
Collection Date: 7/20/01 3:00:00 PM
Matrix: Solid

**ORGANOCHLORINE PESTICIDES BY GC/ECD** EPA 8081A
RunID: GC9_010724A BatchID: 5023 PrepDate: 7/24/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| alpha-Chlordane | 24 | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| Chlordane | 420 | 17 | | µg/Kg | 1.0 | 7/26/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| gamma-Chlordane | 45 | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/26/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/26/01 |

Qualifiers: ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored, Highly Reactive

Initials: KA

5

Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

Print Date: 7/26/01

# Advanced Technology Laboratories

CLIENT: Caltech Environmental Lab
Lab Order: 052241
Project: S.P.#4
Lab ID: 052241-006A

Client Sample ID: 07-143-6/943-02
Collection Date: 7/20/01 3:00:00 PM
Matrix: Solid

ORGANOCHLORINE PESTICIDES BY GC/ECD — EPA 8081A — Analyst: GG
RunID: GC9_010724A BatchID: 5023 PrepDate: 7/24/01

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| 4,4'-DDE | 7.7 | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| alpha-Chlordane | 36 | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| Chlordane | 420 | 17 | | µg/Kg | 1.0 | 7/26/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| gamma-Chlordane | 43 | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Heptachlor | 6.4 | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/26/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/26/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored, Highly Reactive

Initials: RA

6

Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

CAL TECH Environmental Laboratories
6814 Rosecrans Avenue, Paramount, CA 90723-3146
Telephone: (562) 272-2700 Fax: (562) 272-2789

Lab Job No. 07-143 Page 1 of 1

# Chain of Custody Record

Client: Winzler & Kelly
Contact: Chuck Cove
Address: 1670 Alvarado St, Unit 4
San Leandro CA 94577
Project: AKRA - Chlordane 01336601.031 Job #
Sampled By: Chris Burns
Name/Signature

Phone: (510) 667-6940
Fax: (510) 667-6944

Turn Around Time
Rush ____
(Normal) X

Analyses Requested

| Lab ID Number | Field ID | Date/Time Sampled | Bottle Type | No. | Preserv. | Matrix | 8080 Pesticides | | | | | | | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ~~1011A-01~~ | 1011A-01 | 7/20 @ 300pm | | | | Concrete | X | | | | | | | | |
| ~~1011A-02~~ | 1011A-02 | ↓ | ↓ | | | wood | X | | | | | | | | |
| | 928 -01 | ↓ | ↓ | | | Concrete | X | | | | | | | | |
| | 928-02 | ↓ | ↓ | | | wood | X | | | | | | | | |
| | 943 -01 | ↓ | ↓ | | | Concrete | X | | | | | | | | |
| | 943 -02 | ↓ | ↓ | | | wood | X | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |

Relinquished: [signature] Date / Time: 7/20/01 @ 330pm Received: ____

Dispatched: ____ Date / Time: ____ Carrier: ____

I hereby authorize the performance of the above indicated tests

____

Date / Time: 7-23-01 / 8:30 Received by lab: R. Yaghoub[?]

Custody seal(s) intact upon receipt by lab? YES NO NONE

CTELCCR.DOC

# FIELD DRAWINGS


SANTA
ROSA
VERNALIS
HOLLISTER
CIR.
BAINBRIDGE
THIRD
ST.
ATLANTIC
AVE.
FALLON
BASEBALL
FIELD
TOWN HOUSES
573 TOTAL


APARTMENTS
573 TOTAL UNITS
SANTA ROSA CIR.
AVE.
VERNALIS
AVE.


17
944
945
2120A-6
2120A-7
2120A-8
2120A-1
2120A-2
2120A-3
2120A-4
943
2120A-5
942
942
943
2120B-11
2120B-9
2120B-10
2120B-12
2120B-13
2120B-14
940
941


928
927
925
2110A-4
2110A-3
2110A-5
2110A-8
2110A-1
2110A-2
2110A-6
2110A-7
2110B-12
2110B-11
2110B-13
2110B-14
2110B-9
Telephone


1011
1010
1012
1008
1007