Print Date: 7/6/01

# Advanced Technology Laboratories

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-3/2008C-03 |
| Lab Order: | 051884 | | |
| Project: | S.F. #2 | Collection Date: | 6/25/01 |
| Lab ID: | 051884-003A | Matrix: | Soil |

**ORGANOCHLORINE PESTICIDES BY GC/ECD** — EPA 8081A

RunID: GC10_010630A BatchID: 4782 PrepDate: 6/29/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 200 | | µg/Kg | 50 | 7/2/01 |
| 4,4'-DDE | 540 | 200 | | µg/Kg | 50 | 7/2/01 |
| 4,4'-DDT | ND | 200 | | µg/Kg | 50 | 7/2/01 |
| Aldrin | ND | 100 | | µg/Kg | 50 | 7/2/01 |
| alpha-BHC | ND | 100 | | µg/Kg | 50 | 7/2/01 |
| alpha-Chlordane | 3000 | 200 | | µg/Kg | 50 | 7/2/01 |
| beta-BHC | ND | 100 | | µg/Kg | 50 | 7/2/01 |
| Chlordane | 29000 | 850 | | µg/Kg | 50 | 7/2/01 |
| delta-BHC | ND | 100 | | µg/Kg | 50 | 7/2/01 |
| Dieldrin | ND | 200 | | µg/Kg | 50 | 7/2/01 |
| Endosulfan I | ND | 100 | | µg/Kg | 50 | 7/2/01 |
| Endosulfan II | ND | 200 | | µg/Kg | 50 | 7/2/01 |
| Endosulfan sulfate | ND | 200 | | µg/Kg | 50 | 7/2/01 |
| Endrin | ND | 200 | | µg/Kg | 50 | 7/2/01 |
| Endrin aldehyde | ND | 200 | | µg/Kg | 50 | 7/2/01 |
| Endrin ketone | ND | 200 | | µg/Kg | 50 | 7/2/01 |
| gamma-BHC | ND | 100 | | µg/Kg | 50 | 7/2/01 |
| gamma-Chlordane | 3900 | 200 | | µg/Kg | 50 | 7/2/01 |
| Heptachlor | 160 | 100 | | µg/Kg | 50 | 7/2/01 |
| Heptachlor epoxide | ND | 100 | | µg/Kg | 50 | 7/2/01 |
| Methoxychlor | ND | 850 | | µg/Kg | 50 | 7/2/01 |
| Toxaphene | ND | 8500 | | µg/Kg | 50 | 7/2/01 |

Qualifiers:
- ND - Not Detected at the Reporting Limit
- J - Analyte detected below quantitation limits
- B - Analyte detected in the associated Method Blank
- DO - Surrogate Diluted Out
- S - Spike/Surrogate outside of limits due to matrix interference.
- H - Samples exceeding analytical holding time
- E - Value above quantitation range
- M - Not Monitored. Highly Reactive

Initials: KA

4

Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

Print Date: 7/6/01

## Advanced Technology Laboratories

**CLIENT:** Caltech Environmental Lab
**Lab Order:** 051884
**Project:** S.F. #2
**Lab ID:** 051884-004A

**Client Sample ID:** 06-219-4/2008C-04
**Collection Date:** 6/25/01
**Matrix:** Soil

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | |
| RunID: GC10_010630A BatchID: 4782 | | | | PrepDate: 6/29/01 | | Analyst: GG |
| 4,4'-DDD | ND | 20 | | µg/Kg | 5.0 | 7/1/01 |
| 4,4'-DDE | ND | 20 | | µg/Kg | 5.0 | 7/1/01 |
| 4,4'-DDT | 60 | 20 | | µg/Kg | 5.0 | 7/1/01 |
| Aldrin | ND | 10 | | µg/Kg | 5.0 | 7/1/01 |
| alpha-BHC | ND | 10 | | µg/Kg | 5.0 | 7/1/01 |
| alpha-Chlordane | ND | 20 | | µg/Kg | 5.0 | 7/1/01 |
| beta-BHC | ND | 10 | | µg/Kg | 5.0 | 7/1/01 |
| Chlordane | ND | 85 | | µg/Kg | 5.0 | 7/1/01 |
| delta-BHC | ND | 10 | | µg/Kg | 5.0 | 7/1/01 |
| Dieldrin | ND | 20 | | µg/Kg | 5.0 | 7/1/01 |
| Endosulfan I | ND | 10 | | µg/Kg | 5.0 | 7/1/01 |
| Endosulfan II | ND | 20 | | µg/Kg | 5.0 | 7/1/01 |
| Endosulfan sulfate | ND | 20 | | µg/Kg | 5.0 | 7/1/01 |
| Endrin | ND | 20 | | µg/Kg | 5.0 | 7/1/01 |
| Endrin aldehyde | ND | 20 | | µg/Kg | 5.0 | 7/1/01 |
| Endrin ketone | ND | 20 | | µg/Kg | 5.0 | 7/1/01 |
| gamma-BHC | ND | 10 | | µg/Kg | 5.0 | 7/1/01 |
| gamma-Chlordane | ND | 20 | | µg/Kg | 5.0 | 7/1/01 |
| Heptachlor | ND | 10 | | µg/Kg | 5.0 | 7/1/01 |
| Heptachlor epoxide | ND | 10 | | µg/Kg | 5.0 | 7/1/01 |
| Methoxychlor | ND | 85 | | µg/Kg | 5.0 | 7/1/01 |
| Toxaphene | ND | 850 | | µg/Kg | 5.0 | 7/1/01 |

**Qualifiers:**
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

**Initials:** RA

5

## Advanced Technology Laboratories

Print Date: 7/6/01

CLIENT: Caltech Environmental Lab
Client Sample ID: 06-219-5/2008C-05
Lab Order: 051884
Collection Date: 6/25/01
Project: S.F. #2
Matrix: Soil
Lab ID: 051884-005A

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | |
| RunID: GC10_010630A BatchID: 4782 | | | | PrepDate: 6/29/01 | | Analyst: GG |
| 4,4'-DDD | ND | 80 | | µg/Kg | 20 | 7/2/01 |
| 4,4'-DDE | 91 | 80 | | µg/Kg | 20 | 7/2/01 |
| 4,4'-DDT | ND | 80 | | µg/Kg | 20 | 7/2/01 |
| Aldrin | ND | 40 | | µg/Kg | 20 | 7/2/01 |
| alpha-BHC | ND | 40 | | µg/Kg | 20 | 7/2/01 |
| alpha-Chlordane | 560 | 80 | | µg/Kg | 20 | 7/2/01 |
| beta-BHC | ND | 40 | | µg/Kg | 20 | 7/2/01 |
| Chlordane | 6200 | 340 | | µg/Kg | 20 | 7/2/01 |
| delta-BHC | ND | 40 | | µg/Kg | 20 | 7/2/01 |
| Dieldrin | ND | 80 | | µg/Kg | 20 | 7/2/01 |
| Endosulfan I | ND | 40 | | µg/Kg | 20 | 7/2/01 |
| Endosulfan II | ND | 80 | | µg/Kg | 20 | 7/2/01 |
| Endosulfan sulfate | ND | 80 | | µg/Kg | 20 | 7/2/01 |
| Endrin | ND | 80 | | µg/Kg | 20 | 7/2/01 |
| Endrin aldehyde | ND | 80 | | µg/Kg | 20 | 7/2/01 |
| Endrin ketone | ND | 80 | | µg/Kg | 20 | 7/2/01 |
| gamma-BHC | ND | 40 | | µg/Kg | 20 | 7/2/01 |
| gamma-Chlordane | 700 | 80 | | µg/Kg | 20 | 7/2/01 |
| Heptachlor | ND | 40 | | µg/Kg | 20 | 7/2/01 |
| Heptachlor epoxide | ND | 40 | | µg/Kg | 20 | 7/2/01 |
| Methoxychlor | ND | 340 | | µg/Kg | 20 | 7/2/01 |
| Toxaphene | ND | 3400 | | µg/Kg | 20 | 7/2/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA

6

Print Date: 7/6/01

# Advanced Technology Laboratories

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-6/2008E-01 |
| Lab Order: | 051884 | | |
| Project: | S.F. #2 | Collection Date: | 6/25/01 |
| Lab ID: | 051884-006A | Matrix: | Soil |

**ORGANOCHLORINE PESTICIDES BY GC/ECD** EPA 8081A
RunID: GC10_010630A BatchID: 4782 PrepDate: 6/29/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| 4,4'-DDE | 11 | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| 4,4'-DDT | 12 | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| Aldrin | ND | 4.0 | | µg/Kg | 2.0 | 7/1/01 |
| alpha-BHC | ND | 4.0 | | µg/Kg | 2.0 | 7/1/01 |
| alpha-Chlordane | 75 | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| beta-BHC | ND | 4.0 | | µg/Kg | 2.0 | 7/1/01 |
| Chlordane | 950 | 34 | | µg/Kg | 2.0 | 7/1/01 |
| delta-BHC | ND | 4.0 | | µg/Kg | 2.0 | 7/1/01 |
| Dieldrin | ND | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| Endosulfan I | ND | 4.0 | | µg/Kg | 2.0 | 7/1/01 |
| Endosulfan II | ND | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| Endosulfan sulfate | ND | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| Endrin | ND | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| Endrin aldehyde | ND | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| Endrin ketone | ND | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| gamma-BHC | ND | 4.0 | | µg/Kg | 2.0 | 7/1/01 |
| gamma-Chlordane | 93 | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| Heptachlor | 12 | 4.0 | | µg/Kg | 2.0 | 7/1/01 |
| Heptachlor epoxide | 9.0 | 4.0 | | µg/Kg | 2.0 | 7/1/01 |
| Methoxychlor | ND | 34 | | µg/Kg | 2.0 | 7/1/01 |
| Toxaphene | ND | 340 | | µg/Kg | 2.0 | 7/1/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA

7

Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

**Print Date:** 7/6/01

## Advanced Technology Laboratories

**CLIENT:** Caltech Environmental Lab
**Lab Order:** 051884
**Project:** S.F. #2
**Lab ID:** 051884-008A

**Client Sample ID:** 06-219-8/2008E-03
**Collection Date:** 6/25/01
**Matrix:** Soil

**ORGANOCHLORINE PESTICIDES BY GC/ECD** EPA 8081A
RunID: GC10_010702B BatchID: 4801 PrepDate: 7/2/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| 4,4'-DDE | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| 4,4'-DDT | 36 | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Aldrin | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| alpha-BHC | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| alpha-Chlordane | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| beta-BHC | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Chlordane | ND | 85 | | µg/Kg | 5.0 | 7/5/01 |
| delta-BHC | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Dieldrin | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Endosulfan I | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Endosulfan II | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Endosulfan sulfate | ND | 20 | | µg/Kg | 5.0 | 7/6/01 |
| Endrin | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Endrin aldehyde | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Endrin ketone | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| gamma-BHC | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| gamma-Chlordane | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Heptachlor | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Heptachlor epoxide | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Methoxychlor | ND | 85 | | µg/Kg | 5.0 | 7/5/01 |
| Toxaphene | ND | 850 | | µg/Kg | 5.0 | 7/5/01 |

**Qualifiers:**
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

**Initials:** RA

9

Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

Print Date: 7/6/01

# Advanced Technology Laboratories

**CLIENT:** Caltech Environmental Lab
**Lab Order:** 051884
**Project:** S.F. #2
**Lab ID:** 051884-009A

**Client Sample ID:** 06-219-9/2008E-04
**Collection Date:** 6/25/01
**Matrix:** Soil

ORGANOCHLORINE PESTICIDES BY GC/ECD — EPA 8081A — PrepDate: 6/29/01 — Analyst: GG
RunID: GC10_010630A BatchID: 4782

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| 4 4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| alpha-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| Chlordane | ND | 17 | | µg/Kg | 1.0 | 7/1/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/1/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/1/01 |

**Qualifiers:**
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

**Initials:** RA

10

Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

**Advanced Technology Laboratories** Print Date: 7/6/01

**CLIENT:** Caltech Environmental Lab **Client Sample ID:** 06-219-10/2008SX4
**Lab Order:** 051884
**Project:** S.F. #2 **Collection Date:** 6/25/01
**Lab ID:** 051884-010A **Matrix:** Soil

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | |
| RunID: GC10_010630A BatchID: 4782 | | | | PrepDate: | 6/29/01 | Analyst: GG |
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| alpha-Chlordane | 15 | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| Chlordane | 120 | 17 | | µg/Kg | 1.0 | 7/1/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| gamma-Chlordane | 9.8 | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/1/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/1/01 |

Qualifiers: ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA

11

Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

## Advanced Technology Laboratories

Print Date: 7/6/01

CLIENT: Caltech Environmental Lab
Lab Order: 051884
Project: S.F. #2
Lab ID: 051884-011A

Client Sample ID: 06-219-11/2008EX3
Collection Date: 6/25/01
Matrix: Soil

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | |
| RunID: GC10_010702B BatchID: 4801 | | | | PrepDate: 7/2/01 | | Analyst: GG |
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDE | 6.6 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDT | 18 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Chlordane | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/3/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: KR

12

Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

## Advanced Technology Laboratories

Print Date: 7/6/01

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 06-219-12/2008EX1 |
| **Lab Order:** | 051884 | | |
| **Project:** | S.F. #2 | **Collection Date:** | 6/25/01 |
| **Lab ID:** | 051884-012A | **Matrix:** | Soil |

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | |
| RunID: GC10_010702B BatchID: 4801 | | | | PrepDate: 7/2/01 | | Analyst: GG |
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| 4,4'-DDE | 4.0 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| 4,4'-DDT | 14 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| alpha-Chlordane | 6.4 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Chlordane | 53 | 17 | | µg/Kg | 1.0 | 7/5/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/5/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/5/01 |

**Qualifiers:**
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA

13

Advanced Technology Laboratories
3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

**Print Date:** 7/6/01

## Advanced Technology Laboratories

**CLIENT:** Caltech Environmental Lab
**Lab Order:** 051884
**Project:** S.F. #2
**Lab ID:** 051884-013A

**Client Sample ID:** 06-219-13/2008EX2
**Collection Date:** 6/25/01
**Matrix:** Soil

ORGANOCHLORINE PESTICIDES BY GC/ECD — EPA 8081A
RunID: GC10_010702B BatchID: 4801 PrepDate: 7/2/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| 4,4'-DDT | 15 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| alpha-Chlordane | 4.2 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Chlordane | 37 | 17 | | µg/Kg | 1.0 | 7/5/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/5/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/5/01 |

**Qualifiers:**
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

**Initials:** RA

14

Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

**Advanced Technology Laboratories**

**Print Date:** 7/6/01

**CLIENT:** Caltech Environmental Lab
**Client Sample ID:** 06-219-14/2008SX5
**Lab Order:** 051884
**Project:** S.F. #2
**Collection Date:** 6/25/01
**Lab ID:** 051884-014A
**Matrix:** Soil

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | |
| RunID: GC10_010702B BatchID: 4801 | | | | PrepDate: 7/2/01 | | Analyst: GG |
| 4,4'-DDD | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| 4,4'-DDE | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| 4,4'-DDT | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| Aldrin | ND | 100 | | µg/Kg | 50 | 7/5/01 |
| alpha-BHC | ND | 100 | | µg/Kg | 50 | 7/5/01 |
| alpha-Chlordane | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| beta-BHC | ND | 100 | | µg/Kg | 50 | 7/5/01 |
| Chlordane | ND | 850 | | µg/Kg | 50 | 7/5/01 |
| delta-BHC | ND | 100 | | µg/Kg | 50 | 7/5/01 |
| Dieldrin | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| Endosulfan I | ND | 100 | | µg/Kg | 50 | 7/5/01 |
| Endosulfan II | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| Endosulfan sulfate | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| Endrin | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| Endrin aldehyde | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| Endrin ketone | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| gamma-BHC | ND | 100 | | µg/Kg | 50 | 7/5/01 |
| gamma-Chlordane | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| Heptachlor | ND | 100 | | µg/Kg | 50 | 7/5/01 |
| Heptachlor epoxide | ND | 100 | | µg/Kg | 50 | 7/5/01 |
| Methoxychlor | ND | 850 | | µg/Kg | 50 | 7/5/01 |
| Toxaphene | ND | 8500 | | µg/Kg | 50 | 7/5/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

**Initials:** RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

## Advanced Technology Laboratories

Print Date: 7/6/01

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 06-219-15/2110A-1 |
| **Lab Order:** | 051884 | | |
| **Project:** | S.F. #2 | **Collection Date:** | 6/25/01 |
| **Lab ID:** | 051884-015A | **Matrix:** | Soil |

**ORGANOCHLORINE PESTICIDES BY GC/ECD** EPA 8081A

RunID: GC10_010702B BatchID: 4801 PrepDate: 7/2/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| alpha-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Chlordane | ND | 17 | | µg/Kg | 1.0 | 7/5/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/6/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/5/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/5/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA

16

Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

**Advanced Technology Laboratories** Print Date: 7/6/01

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 06-219-16/2110A-2 |
| **Lab Order:** | 051884 | | |
| **Project:** | S.F. #2 | **Collection Date:** | 6/25/01 |
| **Lab ID:** | 051884-016A | **Matrix:** | Soil |

**ORGANOCHLORINE PESTICIDES BY GC/ECD** EPA 8081A
RunID: GC10_010702B BatchID: 4801 PrepDate: 7/2/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4´-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4´-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4´-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Chlordane | 18 | 17 | | µg/Kg | 1.0 | 7/3/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/3/01 |

Qualifiers: ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA

17

Advanced Technology Laboratories
3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

Print Date: 7/6/01

## Advanced Technology Laboratories

**CLIENT:** Caltech Environmental Lab
**Client Sample ID:** 06-219-17/2110A-3
**Lab Order:** 051884
**Project:** S.F. #2
**Collection Date:** 6/25/01
**Lab ID:** 051884-017A
**Matrix:** Soil

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | |
| RunID: GC10_010702B BatchID: 4801 | | | | PrepDate: 7/2/01 | | Analyst: GG |
| 4,4'-DDD | ND | 40 | | µg/Kg | 10 | 7/5/01 |
| 4,4'-DDE | 47 | 40 | | µg/Kg | 10 | 7/5/01 |
| 4,4'-DDT | ND | 40 | | µg/Kg | 10 | 7/5/01 |
| Aldrin | ND | 20 | | µg/Kg | 10 | 7/5/01 |
| alpha-BHC | ND | 20 | | µg/Kg | 10 | 7/6/01 |
| alpha-Chlordane | 360 | 40 | | µg/Kg | 10 | 7/5/01 |
| beta-BHC | ND | 20 | | µg/Kg | 10 | 7/5/01 |
| Chlordane | 2800 | 170 | | µg/Kg | 10 | 7/5/01 |
| delta-BHC | ND | 20 | | µg/Kg | 10 | 7/5/01 |
| Dieldrin | ND | 40 | | µg/Kg | 10 | 7/5/01 |
| Endosulfan I | ND | 20 | | µg/Kg | 10 | 7/5/01 |
| Endosulfan II | ND | 40 | | µg/Kg | 10 | 7/5/01 |
| Endosulfan sulfate | ND | 40 | | µg/Kg | 10 | 7/5/01 |
| Endrin | ND | 40 | | µg/Kg | 10 | 7/5/01 |
| Endrin aldehyde | ND | 40 | | µg/Kg | 10 | 7/5/01 |
| Endrin ketone | ND | 40 | | µg/Kg | 10 | 7/5/01 |
| gamma-BHC | ND | 20 | | µg/Kg | 10 | 7/5/01 |
| gamma-Chlordane | 510 | 40 | | µg/Kg | 10 | 7/5/01 |
| Heptachlor | 27 | 20 | | µg/Kg | 10 | 7/5/01 |
| Heptachlor epoxide | ND | 20 | | µg/Kg | 10 | 7/5/01 |
| Methoxychlor | ND | 170 | | µg/Kg | 10 | 7/5/01 |
| Toxaphene | ND | 1700 | | µg/Kg | 10 | 7/5/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: KA

18

Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

## Advanced Technology Laboratories

Print Date: 7/6/01

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 06-219-18/2110A-4 |
| **Lab Order:** | 051884 | | |
| **Project:** | S.F. #2 | **Collection Date:** | 6/25/01 |
| **Lab ID:** | 051884-018A | **Matrix:** | Soil |

**ORGANOCHLORINE PESTICIDES BY GC/ECD** EPA 8081A

RunID: GC10_010702B BatchID: 4801 PrepDate: 7/2/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDE | 6.2 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDT | 14 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-Chlordane | 36 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Chlordane | 420 | 17 | | µg/Kg | 1.0 | 7/3/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-Chlordane | 40 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor | 28 | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor epoxide | 6.0 | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/3/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

**Advanced Technology Laboratories** Print Date: 7/6/01

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 06-219-19/2110A-5 |
| **Lab Order:** | 051884 | | |
| **Project:** | S.F. #2 | **Collection Date:** | 6/25/01 |
| **Lab ID:** | 051884-019A | **Matrix:** | Soil |

**ORGANOCHLORINE PESTICIDES BY GC/ECD** EPA 8081A
RunID: GC10_010702B BatchID: 4801 PrepDate: 7/2/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| alpha-Chlordane | 7.9 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Chlordane | 79 | 17 | | µg/Kg | 1.0 | 7/5/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| gamma-Chlordane | 8.2 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Heptachlor | 6.1 | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Heptachlor epoxide | 5.4 | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/5/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/5/01 |

Qualifiers: ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA

20

Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

## Advanced Technology Laboratories

Print Date: 7/6/01

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-27/2110B-13 |
| Lab Order: | 051884 | | |
| Project: | S.F. #2 | Collection Date: | 6/25/01 |
| Lab ID: | 051884-027A | Matrix: | Soil |

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | |
| RunID: GC10_010702B BatchID: 4801 | | | | PrepDate: 7/2/01 | | Analyst: GG |
| 4,4'-DDD | 4.8 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| 4,4'-DDE | 13 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| 4,4'-DDT | 50 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| alpha-Chlordane | 24 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Chlordane | 240 | 17 | | µg/Kg | 1.0 | 7/5/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| gamma-Chlordane | 25 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Heptachlor | 2.7 | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Heptachlor epoxide | 6.0 | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/5/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/5/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored, Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

Print Date: 7/6/01

## Advanced Technology Laboratories

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-28/2110B-14 |
| Lab Order: | 051884 | | |
| Project: | S.F. #2 | Collection Date: | 6/25/01 |
| Lab ID: | 051884-028A | Matrix: | Soil |

**ORGANOCHLORINE PESTICIDES BY GC/ECD** EPA 8081A
RunID: GC10_010702B BatchID: 4801 PrepDate: 7/2/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Chlordane | 26 | 17 | | µg/Kg | 1.0 | 7/3/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor epoxide | 3.0 | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/3/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

Print Date: 7/6/01

# Advanced Technology Laboratories

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-29/2120A-1 |
| Lab Order: | 051884 | Collection Date: | 6/25/01 |
| Project: | S.F. #2 | Matrix: | Soil |
| Lab ID: | 051884-029A | | |

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | |
| RunID: GC10_010702B BatchID: 4801 | | | | PrepDate: 7/2/01 | | Analyst: GG |
| 4,4'-DDD | 31 | 20 | | µg/Kg | 5.0 | 7/5/01 |
| 4,4'-DDE | 86 | 20 | | µg/Kg | 5.0 | 7/5/01 |
| 4,4'-DDT | 220 | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Aldrin | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| alpha-BHC | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| alpha-Chlordane | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| beta-BHC | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Chlordane | 95 | 85 | | µg/Kg | 5.0 | 7/5/01 |
| delta-BHC | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Dieldrin | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Endosulfan I | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Endosulfan II | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Endosulfan sulfate | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Endrin | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Endrin aldehyde | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Endrin ketone | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| gamma-BHC | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| gamma-Chlordane | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Heptachlor | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Heptachlor epoxide | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Methoxychlor | ND | 85 | | µg/Kg | 5.0 | 7/5/01 |
| Toxaphene | ND | 850 | | µg/Kg | 5.0 | 7/5/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RK

30

Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

## Advanced Technology Laboratories

Print Date: 7/6/01

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 06-219-30/2120A-2 |
| **Lab Order:** | 051884 | | |
| **Project:** | S.F. #2 | **Collection Date:** | 6/25/01 |
| **Lab ID:** | 051884-030A | **Matrix:** | Soil |

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | |
| RunID: **GC9_010703B** BatchID: **4805** | | | | PrepDate: **7/2/01** | | Analyst: GG |
| 4,4´-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4´-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4´-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Chlordane | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/3/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA

31

Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

# Advanced Technology Laboratories

Print Date: 7/6/01

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 06-219-31/2120A-3 |
| **Lab Order:** | 051884 | | |
| **Project:** | S.F. #2 | **Collection Date:** | 6/25/01 |
| **Lab ID:** | 051884-031A | **Matrix:** | Soil |

**ORGANOCHLORINE PESTICIDES BY GC/ECD** EPA 8081A

RunID: GC9_010703B BatchID: 4806 PrepDate: 7/2/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | 36 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDE | 20 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDT | 450 | 20 | | µg/Kg | 5.0 | 7/4/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-Chlordane | 36 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Chlordane | 420 | 17 | | µg/Kg | 1.0 | 7/3/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-Chlordane | 36 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor epoxide | 2.4 | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/3/01 |

**Qualifiers:**
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

**Initials:** PA

32

Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

Print Date: 7/6/01

## Advanced Technology Laboratories

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-32/2120A-4 |
| Lab Order: | 051884 | | |
| Project: | S.F. #2 | Collection Date: | 6/25/01 |
| Lab ID: | 051884-032A | Matrix: | Soil |

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| ORGANOCHLORINE PESTICIDES BY GC/ECD | | EPA 8081A | | | | |
| RunID: GC9_010703B BatchID: 4805 | | | | PrepDate: 7/2/01 | | Analyst: GG |
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Chlordane | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/3/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA

33

Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

**Print Date:** 7/6/01

# Advanced Technology Laboratories

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 06-219-33/2120A-5 |
| **Lab Order:** | 051884 | | |
| **Project:** | S.F. #2 | **Collection Date:** | 6/25/01 |
| **Lab ID:** | 051884-033A | **Matrix:** | Soil |

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | |
| RunID: GC9_010703B BatchID: 4805 | | | | PrepDate: 7/2/01 | | Analyst: GG |
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDT | 15 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-Chlordane | 4.9 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Chlordane | 56 | 17 | | µg/Kg | 1.0 | 7/3/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-Chlordane | 4.7 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/3/01 |

**Qualifiers:**
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

**Initials:** RA

34

Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

## Advanced Technology Laboratories

Print Date: 7/6/01

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 06-219-34/2120A-6 |
| **Lab Order:** | 051884 | | |
| **Project:** | S.F. #2 | **Collection Date:** | 6/25/01 |
| **Lab ID:** | 051884-034A | **Matrix:** | Soil |

**ORGANOCHLORINE PESTICIDES BY GC/ECD** — EPA 8081A

RunID: GC9_010703B BatchID: 4805 PrepDate: 7/2/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | 14 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDE | 65 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDT | 120 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Chlordane | 43 | 17 | | µg/Kg | 1.0 | 7/3/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/3/01 |

**Qualifiers:**
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

**Initials:** RA

35

Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

**Advanced Technology Laboratories**

**Print Date:** 7/6/01

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 06-219-35/2120A-7 |
| **Lab Order:** | 051884 | | |
| **Project:** | S.F. #2 | **Collection Date:** | 6/25/01 |
| **Lab ID:** | 051884-035A | **Matrix:** | Soil |

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | |
| RunID: GC9_010703B | BatchID: 4805 | | | PrepDate: | 7/2/01 | Analyst: GG |
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Chlordane | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/3/01 |

**Qualifiers:**
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

**Initials:** RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

## Advanced Technology Laboratories

Print Date: 7/6/01

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 06-219-36/2120A-8 |
| **Lab Order:** | 051884 | | |
| **Project:** | S.F. #2 | **Collection Date:** | 6/25/01 |
| **Lab ID:** | 051884-036A | **Matrix:** | Soil |

**ORGANOCHLORINE PESTICIDES BY GC/ECD** — EPA 8081A

RunID: GC9_010703B BatchID: 4805 PrepDate: 7/2/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | 5.6 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| 4,4'-DDE | 6.8 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| 4,4'-DDT | 46 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| alpha-Chlordane | 5.7 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Chlordane | 58 | 17 | | µg/Kg | 1.0 | 7/4/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| gamma-Chlordane | 5.6 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/4/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/4/01 |

**Qualifiers:**
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

**Initials:** RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

**CTEL Project No:** CT201-0106219
**Client Name:** Winzler & Kelly Consulting Engineers
200 Pine Street, Suite 600
San Francisco, CA 94104
**Attention:** Mr. Chuck Bove

**Phone:**(415) 283-4970
**Fax:** (415) 283-4980

**Project ID:** 0133902.030
**Project Name:** Army Corp of Engineers

**Date Sampled:** 06/25/01
**Date Received:** 06/28/01 @ 06:30 a.m.
**Date Analyzed** 06/29/01 & 06/30/01

**Matrix: Soil**

| **Laboratory ID:**<br>**Client Sample ID:** | 0106-219-37<br>2120B-9<br>1'-1.5' | 0106-219-38<br>2120B-10<br>3'-3.5' | 0106-219-39<br>2120B-11<br>0"-6" | **Method** | **Units** | **Detection Limit** |
|---|---|---|---|---|---|---|
| **Pesticide** | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

| **Laboratory ID:**<br>**Client Sample ID:** | 0106-219-40<br>2120B-12<br>0"-6" | 0106-219-41<br>2120B-13<br>1'-1.5' | 0106-219-42<br>2120B-14<br>3'-3.5' | **Method** | **Units** | **Detection Limit** |
|---|---|---|---|---|---|---|
| **Pesticide** | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

Greg Tejirian
Laboratory Director

*The results are base upon the sample received. Soil samples are not homogeneous

*Cal Tech Environmental Laboratories, Inc. ELAP ID #: 2424*

## Advanced Technology Laboratories

**Print Date:** 7/6/01

**CLIENT:** Caltech Environmental Lab
**Lab Order:** 051884
**Project:** S.F. #2
**Lab ID:** 051884-037A

**Client Sample ID:** 06-219-37/2120B-9
**Collection Date:** 6/25/01
**Matrix:** Soil

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | |
| RunID: GC9_010703B | BatchID: 4805 | | | PrepDate: 7/2/01 | | Analyst: GG |
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| alpha-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Chlordane | ND | 17 | | µg/Kg | 1.0 | 7/4/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/4/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/4/01 |

**Qualifiers:**
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored, Highly Reactive

**Initials:** RA

38

Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

# Advanced Technology Laboratories

Print Date: 7/6/01

| | | | | |
|---|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | | **Client Sample ID:** | 06-219-38/2120B-10 |
| **Lab Order:** | 051884 | | | |
| **Project:** | S.F. #2 | | **Collection Date:** | 6/25/01 |
| **Lab ID:** | 051884-038A | | **Matrix:** | Soil |

**ORGANOCHLORINE PESTICIDES BY GC/ECD** EPA 8081A

RunID: GC9_010703B BatchID: 4805 PrepDate: 7/2/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| alpha-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Chlordane | ND | 17 | | µg/Kg | 1.0 | 7/4/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/4/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/4/01 |

**Qualifiers:**
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

**Initials:** RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

**Advanced Technology Laboratories** **Print Date:** 7/6/01

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 06-219-39/2120B-11 |
| **Lab Order:** | 051884 | | |
| **Project:** | S.F. #2 | **Collection Date:** | 6/25/01 |
| **Lab ID:** | 051884-039A | **Matrix:** | Soil |

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | |
| RunID: GC9_010703B BatchID: 4805 | | | | PrepDate: 7/2/01 | | Analyst: GG |
| 4,4'-DDD | 20 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| 4,4'-DDE | 17 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| 4,4'-DDT | 120 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| alpha-Chlordane | 12 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Chlordane | 99 | 17 | | µg/Kg | 1.0 | 7/4/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| gamma-Chlordane | 9.6 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/4/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/4/01 |

**Qualifiers:**
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

**Initials:** RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

**Advanced Technology Laboratories** Print Date: 7/6/01

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 06-219-40/2120B-12 |
| **Lab Order:** | 051884 | | |
| **Project:** | S.F. #2 | **Collection Date:** | 6/25/01 |
| **Lab ID:** | 051884-040A | **Matrix:** | Soil |

ORGANOCHLORINE PESTICIDES BY GC/ECD — EPA 8081A

RunID: GC9_010703B BatchID: 4805 PrepDate: 7/2/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4´-DDD | 8.4 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| 4,4´-DDE | 75 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| 4,4´-DDT | 120 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| alpha-Chlordane | 610 | 80 | | µg/Kg | 20 | 7/4/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Chlordane | 4700 | 340 | | µg/Kg | 20 | 7/4/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| gamma-Chlordane | 570 | 80 | | µg/Kg | 20 | 7/4/01 |
| Heptachlor | 71 | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/4/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/4/01 |

Qualifiers: ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

**Advanced Technology Laboratories** Print Date: 7/6/01

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 06-219-41/2120B-13 |
| **Lab Order:** | 051884 | | |
| **Project:** | S.F. #2 | **Collection Date:** | 6/25/01 |
| **Lab ID:** | 051884-041A | **Matrix:** | Soil |

**ORGANOCHLORINE PESTICIDES BY GC/ECD** EPA 8081A
RunID: GC9_010703B BatchID: 4805 PrepDate: 7/2/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| 4,4'-DDT | 13 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| alpha-Chlordane | 5.1 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Chlordane | ND | 17 | | µg/Kg | 1.0 | 7/4/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Dieldrin | 5.1 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| gamma-Chlordane | 4.3 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Heptachlor epoxide | 3.3 | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/4/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/4/01 |

**Qualifiers:**
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

**Initials:** RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

# Advanced Technology Laboratories

Print Date: 7/6/01

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-42/2120B-14 |
| Lab Order: | 051884 | | |
| Project: | S.F. #2 | Collection Date: | 6/25/01 |
| Lab ID: | 051884-042A | Matrix: | Soil |

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | |
| RunID: GC9_010703B BatchID: 4805 | | | | PrepDate: 7/2/01 | | Analyst: GG |
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Chlordane | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/3/01 |

Qualifiers: ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

**CAL TECH Environmental Laboratories**
6814 Rosecrans Avenue, Paramount, CA 90723-3146
Telephone: (562) 272-2700 Fax: (562) 272-2789

Lab Job No. 06-219 Page 7 of 5

# Chain of Custody Record

Client: WINZLER + KELLY, SFO
Contact: Chuck Bove 415-720-9710
Address: 200 PINE St, Ste 600
SAN FRANCISCO, CA 94104
Project: 01339902.030
Sampled By: Chuck Bove [signature]
Name/Signature

Phone: 415-~~283~~-4970
Fax: 415-283-4980

Turn Around Time
Rush ________
Normal 5 DAY

Analyses Requested: 8080 NO PCB's

| Lab ID Number | Field ID | Date/Time Sampled | Bottle Type | No. | Preserv. | Matrix | 8080 NO PCB's | | | | | | | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2008A-01 | 0"-36" | Sleeve | | | | ✓ | | | | | | | | |
| | 2008C-01 | 0"-6" | | | | | | | | | | | | | |
| | 2008C-03 | 0"-6" | | | | | | | | | | | | | |
| | 2008C-04 | 1'-1.5' | | | | | | | | | | | | | |
| | 2008C-05 | 3'-3.5 | | | | | | | | | | | | | |
| | 2008E-01 | 0"-6" | | | | | | | | | | | | | |
| | 2008E-02 | 0"-6" | | | | | | | | | | | | | |
| | 2008E-03 | 1'-1.5' | | | | | | | | | | | | | |
| | 2008E-04 | 3'-3.5 | | | | | | | | | | | | | |
| | 2008 SX4 | 1'-1.5' | | | | | | | | | | | | | |

Relinquished: [signature] C. R. Bove Date / Time: 6/27/01 4:30pm Received: ________

Dispatched: ________ Date / Time: ________ Carrier: ________

I hereby authorize the performance of the above indicated tests.

________ Date / Time: 6-27-01 / 6:30 Received by lab: R. [signature]

Custody seal(s) in tact upon receipt by lab? YES NO NONE ✓

CTELCCR.DOC

CAL TECH Environmental Laboratories
6814 Rosecrans Avenue, Paramount, CA 90723-3146
Telephone: (562) 272-2700 Fax: (562) 272-2789

Lab Job No. 06-219 Page 5 of 5

# Chain of Custody Record

Client: WINZLER & KELLY, SFO
Contact: CHUCK BOVE
Address: 200 PINE ST #600
SF, CA 94104
Project: 01339902.030 AAAA
Sampled By: CHRIS BURNS
Name/Signature

Phone: (415) 283-4970
Fax: (415) 283-4980

Turn Around Time
Rush
Normal ✓

Analyses Requested

| Lab ID Number | Field ID | Date/Time Sampled | Bottle Type | No. | Preserv. | Matrix | | | | | | | | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2120B-13 | 1'-1.5' | | | | | | | | | | | | | |
| | 2120B-14 | 3'-3.5' | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |

Relinquished: [signature] C. R. Bove Date / Time: 6/27/01 4:30pm Received:

Dispatched: Date / Time: Carrier:

I hereby authorize the performance of the above indicated tests.

Date / Time: 6.28.01 / 6:30 Received by lab: [signature] R. Taylor

Custody seal(s) in tact upon receipt by lab? YES NO NONE

CTELCCR.DOC

**Advanced Technology Laboratories** Print Date: 7/6/01

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 06-219-20/2110A-6 |
| **Lab Order:** | 051884 | | |
| **Project:** | S.F. #2 | **Collection Date:** | 6/25/01 |
| **Lab ID:** | 051884-020A | **Matrix:** | Soil |

**ORGANOCHLORINE PESTICIDES BY GC/ECD** EPA 8081A
RunID: GC10_010702B BatchID: 4801 PrepDate: 7/2/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4´-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4´-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4´-DDT | 6.0 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Chlordane | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/3/01 |

**Qualifiers:**
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

**Initials:** KA

21

Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

**Advanced Technology Laboratories** **Print Date:** 7/6/01

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 06-219-21/2110A-7 |
| **Lab Order:** | 051884 | | |
| **Project:** | S.F. #2 | **Collection Date:** | 6/25/01 |
| **Lab ID:** | 051884-021A | **Matrix:** | Soil |

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | |
| RunID: GC10_010702B BatchID: 4801 | | | | PrepDate: 7/2/01 | | Analyst: GG |
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| 4,4'-DDE | 9.7 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| 4,4'-DDT | 60 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| alpha-Chlordane | 80 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Chlordane | 680 | 17 | | µg/Kg | 1.0 | 7/5/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| gamma-Chlordane | 77 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Heptachlor | 2.3 | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Heptachlor epoxide | 9.5 | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/5/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/5/01 |

**Qualifiers:**
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

**Initials:** RA

22

*Advanced Technology Laboratories* *3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040*

**Advanced Technology Laboratories**

**Print Date:** 7/6/01

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 06-219-22/2110A-S |
| **Lab Order:** | 051884 | | |
| **Project:** | S.F. #2 | **Collection Date:** | 6/25/01 |
| **Lab ID:** | 051884-022A | **Matrix:** | Soil |

**ORGANOCHLORINE PESTICIDES BY GC/ECD** EPA 8081A
RunID: GC10_010702B BatchID: 4801 PrepDate: 7/2/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-Chlordane | 25 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Chlordane | 170 | 17 | | µg/Kg | 1.0 | 7/3/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-Chlordane | 19 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor epoxide | 9.1 | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/3/01 |

Qualifiers: ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored, Highly Reactive

Initials: RA

23

Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

## Advanced Technology Laboratories

**Print Date:** *7/6/01*

**CLIENT:** Caltech Environmental Lab
**Lab Order:** 051884
**Project:** S.F. #2
**Lab ID:** 051884-023A

**Client Sample ID:** 06-219-23/2110B-9
**Collection Date:** 6/25/01
**Matrix:** Soil

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | |
| RunID: GC10_010702B BatchID: 4801 | | | | PrepDate: 7/2/01 | | Analyst: GG |
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| alpha-Chlordane | 13 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Chlordane | 130 | 17 | | µg/Kg | 1.0 | 7/5/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| gamma-Chlordane | 14 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/5/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/5/01 |

**Qualifiers:**
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

**Initials:** KA

24

Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

Print Date: 7/6/01

## Advanced Technology Laboratories

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 06-219-24/2110B-10 |
| **Lab Order:** | 051884 | | |
| **Project:** | S.F. #2 | **Collection Date:** | 6/25/01 |
| **Lab ID:** | 051884-024A | **Matrix:** | Soil |

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | |
| RunID: GC10_010702B BatchID: 4801 | | | | PrepDate: 7/2/01 | | Analyst: GG |
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Chlordane | 27 | 17 | | µg/Kg | 1.0 | 7/3/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/3/01 |

**Qualifiers:**
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

**Initials:** KA

25

Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

## Advanced Technology Laboratories

Print Date: 7/6/01

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 06-219-25/2110B-11 |
| **Lab Order:** | 051884 | | |
| **Project:** | S.F. #2 | **Collection Date:** | 6/25/01 |
| **Lab ID:** | 051884-025A | **Matrix:** | Soil |

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | |
| RunID: GC10_010702B BatchID: 4801 | | | | PrepDate: 7/2/01 | | Analyst: GG |
| 4,4´-DDD | 43 | 20 | | µg/Kg | 5.0 | 7/5/01 |
| 4,4´-DDE | 160 | 20 | | µg/Kg | 5.0 | 7/5/01 |
| 4,4´-DDT | 330 | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Aldrin | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| alpha-BHC | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| alpha-Chlordane | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| beta-BHC | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Chlordane | ND | 85 | | µg/Kg | 5.0 | 7/5/01 |
| delta-BHC | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Dieldrin | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Endosulfan I | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Endosulfan II | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Endosulfan sulfate | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Endrin | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Endrin aldehyde | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Endrin ketone | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| gamma-BHC | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| gamma-Chlordane | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Heptachlor | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Heptachlor epoxide | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Methoxychlor | ND | 85 | | µg/Kg | 5.0 | 7/5/01 |
| Toxaphene | ND | 850 | | µg/Kg | 5.0 | 7/5/01 |

**Qualifiers:**
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

**Initials:** RA



*Advanced Technology Laboratories* *3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040*

**Advanced Technology Laboratories** **Print Date:** 7/6/01

**CLIENT:** Caltech Environmental Lab **Client Sample ID:** 06-219-26/2110B-12
**Lab Order:** 051884
**Project:** S.F. #2 **Collection Date:** 6/25/01
**Lab ID:** 051884-026A **Matrix:** Soil

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | |
| RunID: GC10_010702B | BatchID: 4801 | | | PrepDate: 7/2/01 | | Analyst: GG |
| 4,4'-DDD | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| 4,4'-DDE | 680 | 200 | | µg/Kg | 50 | 7/5/01 |
| 4,4'-DDT | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| Aldrin | ND | 100 | | µg/Kg | 50 | 7/5/01 |
| alpha-BHC | ND | 100 | | µg/Kg | 50 | 7/5/01 |
| alpha-Chlordane | 5800 | 400 | | µg/Kg | 100 | 7/5/01 |
| beta-BHC | ND | 100 | | µg/Kg | 50 | 7/5/01 |
| Chlordane | 60000 | 1700 | | µg/Kg | 100 | 7/5/01 |
| delta-BHC | ND | 100 | | µg/Kg | 50 | 7/5/01 |
| Dieldrin | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| Endosulfan I | ND | 100 | | µg/Kg | 50 | 7/5/01 |
| Endosulfan II | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| Endosulfan sulfate | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| Endrin | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| Endrin aldehyde | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| Endrin ketone | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| gamma-BHC | ND | 100 | | µg/Kg | 50 | 7/5/01 |
| gamma-Chlordane | 7100 | 400 | | µg/Kg | 100 | 7/5/01 |
| Heptachlor | 2600 | 100 | | µg/Kg | 50 | 7/5/01 |
| Heptachlor epoxide | 390 | 100 | | µg/Kg | 50 | 7/5/01 |
| Methoxychlor | ND | 850 | | µg/Kg | 50 | 7/5/01 |
| Toxaphene | ND | 8500 | | µg/Kg | 50 | 7/5/01 |

**Qualifiers:** ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

**Initials:** RA



*Advanced Technology Laboratories* *3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040*

CAL TECH Environmental Laboratories
6814 Rosecrans Avenue, Paramount, CA 90723-3146
Telephone: (562) 272-2700 Fax: (562) 272-2789

Lab Job No. 96-219

Page 2 of 5

# Chain of Custody Record

Client: WINZLER & KELLY, SFO
Contact: CHUCK BOVE
Address: 200 PINE ST #600
SF, CA 94104
Project: 01339902.030 ARRA
Sampled By: CHRIS BURNS
Name/Signature

Phone: (415) 283-4970
Fax: (415) 283-4980

Turn Around Time
Rush ______
Normal ✓ 5 DAY

Analyses Requested

| Lab ID Number | Field ID | Date/Time Sampled | Bottle Type | No. | Preserv. | Matrix | | | | | | | | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ~~2008 EX3~~ | 2008EX3 | 3' → 3.5' | | | | | | | | | | | | | |
| | 2008 EX1 | 0" → 6" | | | | | | | | | | | | | |
| | 2008 EX2 | 1.0' → 1.5' | | | | | | | | | | | | | |
| | 2008 SX5 | 3' → 3.5' | | | | | | | | | | | | | |
| | 2110A-1 | 1' → 1.5' | | | | | | | | | | | | | |
| | 2110A-2 | 3' → 3.5 | | | | | | | | | | | | | |
| | 2110A-3 | 0" → 6" | | | | | | | | | | | | | |
| | 2110A-4 | 0" → 6" | | | | | | | | | | | | | |
| | 2110A-5 | 0" → 6" | | | | | | | | | | | | | |
| | 2110A-6 | 0" → 6" | | | | | | | | | | | | | |

Relinquished: Chuck R. Bove Date / Time: 6/27 4:30pm Received: ______

Dispatched: ______ Date / Time: ______ Carrier: ______

I hereby authorize the performance of the above indicated tests.

______

Date / Time: 6-28-01 / 6:30 Received by lab: R. Taylor

Custody seal(s) in tact upon receipt by lab? YES NO NONE

CTELCCR.DOC

CAL TECH Environmental Laboratories
6814 Rosecrans Avenue, Paramount, CA 90723-3146
Telephone: (562) 272-2700 Fax: (562) 272-2789

Lab Job No. 06-219 Page 3 of 5

# Chain of Custody Record

Client: Winzler & Kelly, SFO
Contact: Chuck Bove
Address: 200 Pine St #600
SF, CA 94104
Project: 01339902.030 ARRA
Sampled By: Chris Burns
Name/Signature

Phone: (415) 283-4970
Fax: (415) 283-4980

Turn Around Time
Rush ____
Normal ✓ 5 Day

Analyses Requested

| Lab ID Number | Field ID | Date/Time Sampled | Bottle Type | No. | Preserv. | Matrix | | | | | | | | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2110A-7 | 1'→1.5' | | | | | | | | | | | | | |
| | 2110A-8 | 3'→3.5' | | | | | | | | | | | | | |
| | 2110B-9 | 1'→1.5' | | | | | | | | | | | | | |
| | 2110B-10 | 3'-3.5' | | | | | | | | | | | | | |
| | 2110 B-11 | 0"-6" | | | | | | | | | | | | | |
| | 2110-B-12 | 0"-6" | | | | | | | | | | | | | |
| | 2110-B-13 | 1.0'→1.5' | | | | | | | | | | | | | |
| | 2110 B-14 | 3'→3.5' | | | | | | | | | | | | | |
| | 2120A-1 | 1'→1.5' | | | | | | | | | | | | | |
| | 2120A-2 | 3'→3.5' | | | | | | | | | | | | | |

Relinquished: C. R. Bove Date / Time: 6/27 4:30 pm Received: ____
Dispatched: ____ Date / Time: ____ Carrier: ____

I hereby authorize the performance of the above indicated tests.

____

Date / Time: 6.28.01 / 6:40 Received by lab: R. Taylor

Custody seal(s) in tact upon receipt by lab? YES NO NONE ✓

CTELCCR.DOC

CAL TECH Environmental Laboratories
6814 Rosecrans Avenue, Paramount, CA 90723-3146
Telephone: (562) 272-2700 Fax: (562) 272-2789

Lab Job No. 0G-219 Page ___ of 5

# Chain of Custody Record

Client: Winzler & Kelly, SFO
Contact: Chuck Bove
Address: 200 Pine St #600
SF, CA 94104
Project: 01339902.030 ARRA
Sampled By: Chris Burns
Name/Signature

Phone: (415) 283 4970
Fax: (415) 283 4980

Turn Around Time
Rush ___
Normal ✓

Analyses Requested

| Lab ID Number | Field ID | Date/Time Sampled | Bottle Type | No. | Preserv. | Matrix | | | | | | | | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2120A-3 | 0"-6" | | | | | | | | | | | | | |
| | 2120A-4 | 0"-6" | | | | | | | | | | | | | |
| | 2120A-5 | 0"-6" | | | | | | | | | | | | | |
| | 2120A-6 | 0"-6" | | | | | | | | | | | | | |
| | 2120A-7 | 1'-1.5 | | | | | | | | | | | | | |
| | 2120A-8 | 3'-3.5' | | | | | | | | | | | | | |
| | 2120B-9 | 1'-1.5' | | | | | | | | | | | | | |
| | 2120B-10 | 3'-3.5' | | | | | | | | | | | | | |
| | 2120B-11 | 0"-6" | | | | | | | | | | | | | |
| | 2120B-12 | 0"-6" | | | | | | | | | | | | | |

Relinquished: Carl R. Bove Date / Time: 6/27/01 4:30pm Received: ___
Dispatched: ___ Date / Time: ___ Carrier: ___

I hereby authorize the performance of the above indicated tests.

___

Date / Time: 6-28-01 / 6:30 Received by lab: R. Yaho[illegible]

Custody seal(s) in tact upon receipt by lab? YES NO NONE

CTELCCR.DOC

Exhibit 4 page 90