**EXHIBIT C-2**

PHASE I BUSINESS PARK PROJECT COSTS

[See attached spreadsheet]

## SCHEDULE OF VALUES

## EXHIBIT

## C-2

## Infrastructure Demolition

| Item No. | Estimated Quantity | Units | Description of Item (Written Price in Words) | Unit Price | Amount |
|---|---|---|---|---|---|
| 1. | 1 | LS | Remove, stockpile and process existing concrete and asphalt concrete pavement into Class II aggregate base material including permits, certified laboratory test results confirming material meets specifications, dust and erosion control, placement of the final stockpile at the location shown on the plans and other incidental items needed to provide this item complete in-place per plan.<br><br>Contractor to provide a deduct in cost should the crushing operation area be maintained at the same location as Bid Schedule A Item 1 rather than moved and setup again.<br><br>Lump Sum Deduct for 1 Crushing Location | $ | $231,000 |
| 2 | 1 | LS | Remove trees and strip existing vegetation and dispose of off-site in accordance with state and local regulations. | $ | $7,000 |
| 3 | 1 | LS | Remove and dispose of site furnishings (signs, benches, playground equipment, mail boxes, etc...) off-site in accordance with state and local regulations. | $ | $5,000 |
| 4 | 1 | LS | Remove underground utilities (pipe, conduit and structures) to a depth of four feet below existing ground surface including disposal of material off-site inaccordance with state and local regulations, combing upper two feet with ripper teeth, excavation, dewatering, backfill and other items needed to complete utility removal. | $ | $50,000 |
| 5 | 1 | LS | Abandon in place utilities six inches and larger in diameter including pothole excavation, dewatering and backfill, filling of pipes with slurry, backfill of structures, and other items necessary to complete abandonment in place. | $ | $42,000 |
| 6 | Unit Price | CY | Remove and dispose of Marsh Crust layer and dispose of in accordance with state and local | | |

**EXHIBIT C-2**
**SCHEDULE OF VALUES**

| Item No. | Estimated Quantity | Units | Description of Item (Written Price in Words) | Unit Price | Amount |
|---|---|---|---|---|---|
| | | | regulations at ______ per cubic yard. | | $175 |
| 7 | 1 | LS | Removal and salvage of all pole mounted transformers by Alameda Power and Telecom including removal from site and cleanup of any contamination that may occur during transformer removal from site. | $5,000 | $5,000 |
| 8 | 1 | LS | All additional items needed to complete the work shown on the Contract Documents. Itemize below: | | $450,000 |

790.K

**EXHIBIT C-2**
**SCHEDULE OF VALUES**

**FISC/EAST HOUSING AREA**
**BACKBONE INFRASTRUCTURE IMPROVEMENTS**
**FOR**
**CATELLUS PHASE 1**
**COMMERCIAL PROJECT**

**EXHIBIT "C" PAYMENT SCHEDULE**

**Building Demolition**

| Item No. | Estimated Quantity | Units | Description of Item (Written Price in Words) | Unit Price | Amount |
|---|---|---|---|---|---|
| 1 | 1 | LS | Building 901 Demolition (Warehouse #3)<br><br>Contractor to provide a deduct in cost based on the salvage value of the building should additional time (as indicated by the contractor) beyond that indicated in the schedule be permitted to salvage material from the building. Owner has the option to salvage or demolish building.<br><br>n/a<br>Lump Sum Deduct for Materials Salvage<br><br>n/a<br>Additional Time for Materials Salvage | $ | $370,000 ✓ |
| 2 | 1 | LS | Building 1286 Demolition | $ Dentist | [redacted] |
| 3 | 1 | LS | Building 1263 Demolition | $ Boiler | [redacted] |
| 4 | 1 | LS | Buildings [redacted] 6 & 17 Demolition | $ | $27,500 |

Wood Bldg \ Security Gate
4 Tolv. Battery
Equipment

50 457.7
44
8
20
122k ±

Early Demo

**EXHIBIT C-2**
**SCHEDULE OF VALUES**

**FISC/EAST HOUSING AREA**
**BACKBONE INFRASTRUCTURE IMPROVEMENTS**
**FOR**
**CATELLUS PHASE 1**
**COMMERCIAL PROJECT**

**EXHIBIT "C" PAYMENT SCHEDULE**

**Hazardous Materials Removal**

| Item No. | Estimated Quantity | Units | Description of Item (Written Price in Words) | Unit Price | Amount |
|---|---|---|---|---|---|
| 1 | 1 | LS | Remove, waste characterize, transport and dispose of all hazardous materials listed on the drawings (except the separate line items below) within, on or associated with the buildings or miscellaneous building structures. | $ | $60,000 50 K 10K ✓ |
| 2 | 1 | LS | Remove, waste characterize, transport and dispose of all wood piling contaminated with toxic or hazardous wood preservatives. | $ | $15,000 ✓ |
| 3 | UNIT PRICE | LF | Remove, transport and dispose of all asbestos cement piping and asbestos insulated piping under and between buildings. $5.50 per linear foot of pipe. | | 5.5 ✓ |
| 4 | UNIT PRICE | Gal | Transport and dispose of all confirmed contaminated groundwater, should it be exposed. $2.25 per gallon. | | ✓ |

Comm Demo

1,329,700

75K

** TOTAL PAGE.15 **

CATELLUS

# FACSIMILE

**From:** Shelli Longfield, Assistant to Bill Kennedy

**Date:** 8/28/02

**Phone:** (510) 267-3428

**Fax:** (510) 267-0937

☐ URGENT

☒ FOR REVIEW

☐ PLEASE COMMENT

☐ PLEASE REPLY

☒ HARD COPY TO FOLLOW

1999 Harrison St., Suite 2150
Oakland, CA 94612

Main Tel: (510) 267-0646
Main Fax: (510) 267-0940

www.catellus.com

**To:** Barry Steinberg

**Fax:** (202) 828-2488

**Co:**

**Phone:** (202) 828-2400

**cc:**

**Fax:**

**Pages (including cover):** 15

**Re:** FERMA Contract

**Comments:** Attached please find the first 4 pages of the FERMA contract as well as the Schedule of Values.

The documents accompanying this facsimile transmission contain confidential information belonging to the sender that may be legally privileged. The information is intended only for the use of the individual or entity named above. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution or the taking of any action in reliance on the contents of this facsimile information is strictly prohibited. If you have received this facsimile in error, please immediately notify us by telephone to arrange for the return of the original documents to us.

# Exhibit 4

*Tab 5*

**Bey, Karen**

**From:** Kennedy, Bill
**Sent:** Tuesday, May 28, 2002 9:34 AM
**To:** Bey, Karen
**Subject:** FW: Contaminated soil disposal tracking

Karen,

Please print these out as back up to the City's claim for Pesticide impacted soils and wood. These are actual disposal quantities and may not tie directly with the invoice cut off dates you are working from.

*Bill Kennedy*
*Director, Construction*
*Catellus Commercial Development Corporation*
*1999 Harrison Street, Suite 2150*
*Oakland, CA 94612*

**Tel (510) 267 3410**
*Fax (510) 267 0937*
***NEW, NEWER Mobile** (415) 218 3841*

-----Original Message-----
**From:** mike cardone [mailto:mdcardone@earthlink.net]
**Sent:** Thursday, May 23, 2002 3:00 PM
**To:** Chuck; Owen, Philip; David A. Sadoff; Doug Cole; Bill Kennedy
**Subject:** Contaminated soil disposal tracking

Attached are the spread sheets for all wood and soil pesticide contaminated waste removed from the ANAS/EHA site to date. This represents all first floor wood and the first six inch removal of soil from all 113 foundations.

All wood from the buildings first floor structures and the majority of soil were able to be disposed of as Class II, non-hazardous waste. The remaining soils ( first 6" removal, only) were disposed of as Class I, California Hazardous waste. Wood & soil Class II wastes were disposed of at Altamont and Vasco landfills. All Class I soil waste was disposed of at Kettleman Hills landfill.

All cubic yard estimates have been based on the capacity of the truck. Many of the weight tickets have not yet been submitted to W&K and therefore those cells remain empty on the spread sheets. I am working with Ferma to try and complete this information in the near future.

The "Generator" copies of all manifests (hazardous & non-hazardous) will be submitted to the City of Alameda when the weight ticket amounts are received.

The following are the quantities disposed of to date:

Contaminated Wood - Class II: 5250 cu. yds, 4,554,958 lbs & 2277.48 tons

Class II Soil: 5364 cu. yds., 10,086,930 lbs, & 5043.47 tons

Class I Soil: 774 cu. yds.

The cubic yards quantities are based on the normal truck capacity & are estimates.

The other quantities are based on actual weights, but not all of the weight tickets have been submitted to W&K. Totals were extrapolated based on the loads with actual weights.

Should need further clarification or information, please contact me by e-mail or cell phone at (415) 720-9899.

ANAS/EHA CLASS II SOIL MANIFEST LOG (Vasco Landfill)

Winzler Kelly Consulting Engineers

5/28/02

| | Manifest # | Quantity* | Landfill | Date Hauled | Weight (lbs) | Weight (tons) | Yellow to City |
|---|---|---|---|---|---|---|---|
| SV | 1 | 18 | Vasco | 4/17/02 | 40220 | 20.11 | |
| SV | 2 | 18 | Vasco | 4/17/02 | 37600 | 18.8 | |
| SV | 3 | 18 | Vasco | 4/17/02 | 41180 | 20.59 | |
| SV | 4 | 18 | Vasco | 4/17/02 | 34760 | 17.38 | |
| SV | 5 | 18 | Vasco | 4/17/02 | 39460 | 19.73 | |
| SV | 6 | 18 | Vasco | 4/17/02 | 37880 | 18.94 | |
| SV | 7 | 18 | Vasco | 4/19/02 | 33240 | 16.62 | |
| SV | 8 | 18 | Vasco | 4/19/02 | 37490 | 18.745 | |
| SV | 9 | 18 | Vasco | 4/18/02 | 43900 | 21.95 | |
| SV | 10 | 18 | Vasco | 4/19/02 | 39100 | 19.55 | |
| SV | 11 | 18 | Vasco | 4/19/02 | 36540 | 18.27 | |
| SV | 12 | 18 | Vasco | 4/19/02 | 39320 | 19.66 | |
| SV | 13 | 18 | Vasco | 4/19/02 | 39380 | 19.69 | |
| SV | 14 | 18 | Vasco | 4/19/02 | 39420 | 19.71 | |
| SV | 15 | 18 | Vasco | 4/18/02 | 40360 | 20.18 | |
| SV | 16 | 18 | Vasco | 4/19/02 | 40040 | 20.02 | |
| SV | 17 | 18 | Vasco | 4/19/02 | 36660 | 18.33 | |
| SV | 18 | 18 | Vasco | 4/19/02 | 42340 | 21.17 | |
| SV | 19 | 18 | Vasco | 4/19/02 | 41120 | 20.56 | |
| SV | 20 | 18 | Vasco | 4/22/02 | 41240 | 20.62 | |
| SV | 21 | 18 | Vasco | 4/18/02 | 44980 | 22.49 | |
| SV | 22 | 18 | Vasco | 4/19/02 | 44600 | 22.3 | |
| SV | 23 | 18 | Vasco | 4/26/02 | 28680 | 14.34 | |
| SV | 24 | 18 | Vasco | 4/19/02 | 31380 | 15.69 | |
| SV | 25 | 18 | Vasco | 4/26/02 | 31160 | 15.58 | |
| SV | 26 | 18 | Vasco | 4/22/02 | 40100 | 20.05 | |
| SV | 27 | 18 | Vasco | 4/26/02 | 29080 | 14.54 | |
| SV | 28 | 18 | Vasco | 4/26/02 | 34700 | 17.35 | |
| SV | 29 | 18 | Vasco | 4/25/02 | 44600 | 22.3 | |
| SV | 30 | 18 | Vasco | 4/25/02 | 37540 | 18.77 | |
| SV | 31 | 18 | Vasco | 4/25/02 | 28020 | 14.01 | |
| SV | 32 | 18 | Vasco | 4/25/02 | 38400 | 19.2 | |
| SV | 33 | 18 | Vasco | 4/25/02 | 33140 | 16.57 | |
| SV | 34 | 18 | Vasco | 4/25/02 | 29540 | 14.77 | |
| SV | 35 | 18 | Vasco | 4/25/02 | | 0 | |
| SV | 36 | 18 | Vasco | 4/25/02 | | 0 | |
| SV | 37 | 18 | Vasco | 4/25/02 | 32060 | 16.03 | |
| SV | 38 | 18 | Vasco | 4/26/02 | 30880 | 15.44 | |
| SV | 39 | 18 | Vasco | 4/25/02 | | 0 | |
| SV | 40 | 18 | Vasco | 4/25/02 | | 0 | |
| SV | 41 | 18 | Vasco | 4/25/02 | | 0 | |
| SV | 42 | 18 | Vasco | 4/26/02 | 27480 | 13.74 | |
| SV | 43 | 18 | Vasco | 4/26/02 | 35340 | 17.67 | |
| SV | 44 | 18 | Vasco | 4/26/02 | 33200 | 16.6 | |
| SV | 45 | 18 | Vasco | 4/26/02 | 34060 | 17.03 | |
| SV | 46 | 18 | Vasco | 4/26/02 | 41620 | 20.81 | |
| SV | 47 | 18 | Vasco | 4/26/02 | 37080 | 18.54 | |
| SV | 48 | 18 | Vasco | 4/26/02 | 39400 | 19.7 | |
| SV | 49 | 18 | Vasco | 4/26/02 | 35760 | 17.88 | |
| SV | 50 | 18 | Vasco | 4/26/02 | | 0 | |
| SV | 51 | 18 | Vasco | 4/26/02 | | 0 | |



*Quantities in cubic yards.

01336602.031

ANAS/EHA CLASS II SOIL MANIFEST LOG (Vasco Landfill)

Winzler Kelly Consulting Engineers

5/28/02

| | Manifest # | Quantity* | Landfill | Date Hauled | Weight (lbs) | Weight (tons) | Yellow to City |
|---|---|---|---|---|---|---|---|
| SV | 52 | 18 | Vasco | 4/26/02 | | 0 | |
| SV | 53 | 18 | Vasco | 4/26/02 | | 0 | |
| SV | 54 | 18 | Vasco | 4/26/02 | | 0 | |
| SV | 55 | 18 | Vasco | 5/2/02 | 43120 | 21.56 | |
| SV | 56 | 18 | Vasco | 5/2/02 | 31860 | 15.93 | |
| SV | 57 | 18 | Vasco | 5/2/02 | 36300 | 18.15 | |
| SV | 58 | 18 | Vasco | 5/2/02 | 35480 | 17.74 | |
| SV | 59 | 18 | Vasco | 5/2/02 | 39000 | 19.5 | |
| SV | 60 | 18 | Vasco | 5/2/02 | 39200 | 19.6 | |
| SV | 61 | 18 | Vasco | 5/2/02 | 38960 | 19.48 | |
| SV | 62 | 18 | Vasco | 5/2/02 | 44540 | 22.27 | |
| SV | 63 | 18 | Vasco | 5/2/02 | 38960 | 19.48 | |
| SV | 64 | 18 | Vasco | 5/2/02 | 39080 | 19.54 | |
| SV | 65 | 18 | Vasco | 5/2/02 | 42900 | 21.45 | |
| SV | 66 | 18 | Vasco | 5/2/02 | 36540 | 18.27 | |
| SV | 67 | 18 | Vasco | 5/2/02 | 39320 | 19.66 | |
| SV | 68 | 18 | Vasco | 5/2/02 | 37560 | 18.78 | |
| SV | 69 | 18 | Vasco | 5/2/02 | 37580 | 18.79 | |
| SV | 70 | | | | | 0 | |
| SV | 71 | | | | | 0 | |
| SV | 72 | | | | | 0 | |
| SV | 73 | | | | | 0 | |
| SV | 74 | | | | | 0 | |
| SV | 75 | | | | | 0 | |
| SV | 76 | | | | | 0 | |
| SV | 77 | | | | | 0 | |
| SV | 78 | | | | | 0 | |
| SV | 79 | | | | | 0 | |
| SV | 80 | | | | | 0 | |
| | Totals | 1242 | | | 2204450 | 1102.23 | |

*Quantities in cubic yards.

# Chlordane Contaminated Wood Waste Manifest Log
## ANAS/EHA
## Altamont
## Page 1 of 5
## 5/28/02 12:19:49 PM

| Manifest # | Character | Quantity (cu. Yds) | Date Hauled | Landfill | Weight Ticket Amount (Lbs) | Original Returned to city |
|---|---|---|---|---|---|---|
| W 01 | Class II Wood | 35 | 3/29/02 | Altamont | 32400 | 4/12/02 |
| W 02 | Class II Wood | 35 | 3/29/02 | Altamont | 30700 | 4/12/02 |
| W 03 | Class II Wood | 35 | 3/29/02 | Altamont | 37180 | 4/12/02 |
| W 04 | Class II Wood | 35 | 3/29/02 | Altamont | 35660 | 4/12/02 |
| W 05 | Class II Wood | 35 | 3/29/02 | Altamont | 29300 | 4/12/02 |
| W 06 | Class II Wood | 35 | 3/29/02 | Altamont | 29300 | 4/12/02 |
| W 07 | Class II Wood | 35 | 4/1/02 | Altamont | 32320 | 4/12/02 |
| W 08 | Class II Wood | 35 | 4/1/02 | Altamont | 29460 | 4/12/02 |
| W 09 | Class II Wood | 35 | 4/1/02 | Altamont | 31320 | 4/12/02 |
| W 10 | Class II Wood | 35 | 4/2/01 | Altamont | 40940 | 4/12/02 |
| W 11 | Class II Wood | 35 | 4/1/02 | Altamont | 30800 | 4/12/02 |
| W 12 | Class II Wood | 35 | 4/2/01 | Altamont | 31500 | 4/12/02 |
| W 13 | Class II Wood | 35 | 4/2/01 | Altamont | 27600 | 4/12/02 |
| W 14 | Class II Wood | 35 | 4/2/01 | Altamont | 33820 | 4/12/02 |
| W 15 | Class II Wood | 35 | 4/2/01 | Altamont | 35320 | 4/12/02 |
| W 16 | Class II Wood | 35 | 4/2/01 | Altamont | 30160 | 4/12/02 |
| W 17 | Class II Wood | 35 | 4/2/01 | Altamont | 37340 | 4/12/02 |
| W 18 | Class II Wood | 35 | 4/2/01 | Altamont | 43720 | 4/12/02 |
| W 19 | Class II Wood | 35 | 4/3/02 | Altamont | 38720 | 4/12/02 |
| W 20 | Class II Wood | 35 | 4/3/02 | Altamont | 35560 | 4/12/02 |
| W 21 | Class II Wood | 35 | 4/3/02 | Altamont | 29760 | 4/12/02 |
| W 22 | Class II Wood | 35 | 4/3/02 | Altamont | 37960 | 4/12/02 |
| W 23 | Class II Wood | 35 | 4/3/02 | Altamont | 26980 | 4/12/02 |
| W 24 | Class II Wood | 35 | 4/3/02 | Altamont | 26940 | 4/12/02 |
| W 25 | Class II Wood | 35 | 4/3/02 | Altamont | 25560 | 4/12/02 |
| W 26 | Class II Wood | 35 | 4/3/02 | Altamont | 26420 | 4/12/02 |
| W 27 | Class II Wood | 35 | 4/4/02 | Altamont | 25960 | 4/12/02 |
| W 28 | Class II Wood | 35 | 4/4/02 | Altamont | 27740 | 4/12/02 |
| W 29 | Class II Wood | 35 | 4/4/02 | Altamont | 26640 | 4/12/02 |
| W 30 | Class II Wood | 35 | 4/4/02 | Altamont | 30120 | 4/12/02 |

"0" in "Weight Ticket Amount" indicates that the weight ticket for the load has not been returned to W&K.

# Chlordane Contaminated Wood Waste Manifest Log
## ANAS/EHA
## Altamont
## Page 2 of 5
## 5/28/02 12:19:49 PM

| Manifest # | Character | Quantity (cu. Yds) | Date Hauled | Landfill | Weight Ticket Amount (Lbs) | Original Returned to city |
|---|---|---|---|---|---|---|
| W 31 | Class II Wood | 35 | 4/4/02 | Altamont | 27000 | 4/12/02 |
| W 32 | Class II Wood | 35 | 4/4/02 | Altamont | 26720 | 4/12/02 |
| W 33 | Class II Wood | 35 | 4/4/02 | Altamont | 30460 | 4/12/02 |
| W 34 | Class II Wood | 35 | 4/4/02 | Altamont | 31920 | 4/12/02 |
| W 35 | Class II Wood | 35 | 4/4/02 | Altamont | 31440 | 4/12/02 |
| W 36 | Class II Wood | 35 | 4/5/02 | Altamont | 32780 | 4/12/02 |
| W 37 | Class II Wood | 35 | 4/8/02 | Altamont | 24740 | 4/12/02 |
| W 38 | Class II Wood | 35 | 4/8/02 | Altamont | 27660 | 4/12/02 |
| W 39 | Class II Wood | 35 | 4/8/02 | Altamont | 27340 | 4/12/02 |
| W 40 | Class II Wood | 35 | 4/8/02 | Altamont | 29160 | 4/12/02 |
| W 41 | Class II Wood | 35 | 4/9/02 | Altamont | 30540 | 4/12/02 |
| W 42 | Class II Wood | 35 | 4/9/02 | Altamont | 26700 | 4/12/02 |
| W 43 | Class II Wood | 35 | 4/9/02 | Altamont | 32100 | 4/12/02 |
| W 44 | Class II Wood | 35 | 4/9/02 | Altamont | 27220 | 4/12/02 |
| W 45 | Class II Wood | 35 | 4/9/02 | Altamont | 35420 | 4/12/02 |
| W 46 | Class II Wood | 35 | 4/9/02 | Altamont | 35060 | 4/12/02 |
| W 47 | Class II Wood | 35 | 4/9/02 | Altamont | 33600 | 4/12/02 |
| W 48 | Class II Wood | 35 | 4/9/02 | Altamont | 39540 | 4/12/02 |
| W 49 | Class II Wood | 35 | 4/9/02 | Altamont | 28420 | 4/12/02 |
| W 50 | Class II Wood | 35 | 4/9/02 | Altamont | 36880 | 4/12/02 |
| W 51 | Class II Wood | 35 | 4/9/02 | Altamont | 34300 | 4/12/02 |
| W 52 | Class II Wood | 35 | 4/9/02 | Altamont | 28680 | 4/12/02 |
| W 53 | Class II Wood | 35 | 4/10/02 | Altamont | 23220 | 4/12/02 |
| W 54 | Class II Wood | 35 | 4/10/02 | Altamont | 35420 | 4/12/02 |
| W 55 | Class II Wood | 35 | 4/10/02 | Altamont | 35840 | 4/12/02 |
| W 56 | Class II Wood | 35 | 4/10/02 | Altamont | 32080 | 4/12/02 |
| W 57 | Class II Wood | 35 | 4/10/02 | Altamont | 31880 | 4/12/02 |
| W 58 | Class II Wood | 35 | 4/10/02 | Altamont | 30280 | |
| W 59 | Class II Wood | 35 | 4/10/02 | Altamont | 30640 | |
| W 60 | Class II Wood | 35 | 4/11/02 | Altamont | 23400 | |
| W 61 | Class II Wood | 35 | 4/11/02 | Altamont | 31700 | |

"0" in "Weight Ticket Amount" indicates that the weight ticket for the load has not been returned to W&K.

# Chlordane Contaminated Wood Waste Manifest Log
## ANAS/EHA
## Altamont
## Page 3 of 5
## 5/28/02 12:19:49 PM

| Manifest# | Character | Quantity (cu. Yds) | Date Hauled | Landfill | Weight Ticket Amount (Lbs) | Original Returned to city |
|---|---|---|---|---|---|---|
| W 62 | Class II Wood | 35 | 4/11/02 | Altamont | 29540 | |
| W 63 | Class II Wood | 35 | 4/11/02 | Altamont | 25820 | |
| W 64 | Class II Wood | 35 | 4/11/02 | Altamont | 27820 | |
| W 65 | Class II Wood | 35 | 4/11/02 | Altamont | 25760 | |
| W 66 | Class II Wood | 35 | 4/11/02 | Altamont | 31960 | |
| W 67 | Class II Wood | 35 | 4/11/02 | Altamont | 28340 | |
| W 68 | Class II Wood | 35 | 4/12/02 | Altamont | 29500 | |
| W 69 | Class II Wood | 35 | 4/12/02 | Altamont | 28380 | |
| W 70 | Class II Wood | 35 | 4/12/02 | Altamont | 30300 | |
| W 71 | Class II Wood | 35 | 4/12/02 | Altamont | 35040 | |
| W 72 | Class II Wood | 35 | 4/12/02 | Altamont | 28820 | |
| W 73 | Class II Wood | 35 | 4/12/02 | Altamont | 28860 | |
| W 74 | Class II Wood | 35 | 4/12/02 | Altamont | 30700 | |
| W 75 | Class II Wood | 35 | 4/12/02 | Altamont | 28740 | |
| W 76 | Class II Wood | 35 | 4/15/02 | Altamont | 30000 | |
| W 77 | Class II Wood | 35 | 4/15/02 | Altamont | 31240 | |
| W 78 | Class II Wood | 35 | 4/15/02 | Altamont | 26080 | |
| W 79 | Class II Wood | 35 | 4/15/02 | Altamont | 28420 | |
| W 80 | Class II Wood | 35 | 4/15/02 | Altamont | 33340 | |
| W 81 | Class II Wood | 35 | 4/15/02 | Altamont | 31400 | |
| W 82 | Class II Wood | 35 | 4/16/02 | Altamont | 27480 | |
| W 83 | Class II Wood | 35 | 4/16/02 | Altamont | 29640 | |
| W 84 | Class II Wood | 35 | 4/16/02 | Altamont | 24760 | |
| W 85 | Class II Wood | 35 | 4/16/02 | Altamont | 25740 | |
| W 86 | Class II Wood | 35 | 4/16/02 | Altamont | 36440 | |
| W 87 | Class II Wood | 35 | 4/16/02 | Altamont | 33840 | |
| W 88 | Class II Wood | 35 | 4/17/02 | Altamont | 36460 | |
| W 89 | Class II Wood | 35 | 4/17/02 | Altamont | 36180 | |
| W 90 | Class II Wood | 35 | 4/17/02 | Altamont | 31040 | |
| W 91 | Class II Wood | 35 | 4/17/02 | Altamont | 35740 | |
| W 92 | Class II Wood | 35 | 4/17/02 | Altamont | 30620 | |

"0" in "Weight Ticket Amount" indicates that the weight ticket for the load has not been returned to W&K.

01336602.031

# Chlordane Contaminated Wood Waste Manifest Log
## ANAS/EHA
## Altamont
## Page 4 of 5
## 5/28/02 12:19:49 PM

| Manifest # | Character | Quantity (cu. Yds) | Date Hauled | Landfill | Weight Ticket Amount (Lbs) | Original Returned to city |
|---|---|---|---|---|---|---|
| W 93 | Class II Wood | 35 | 4/17/02 | Altamont | 25740 | |
| W 94 | Class II Wood | 35 | 4/18/02 | Altamont | 27120 | |
| W 95 | Class II Wood | 35 | 4/18/02 | Altamont | 29100 | |
| W 96 | Class II Wood | 35 | 4/18/02 | Altamont | 30120 | |
| W 97 | Class II Wood | 35 | 4/18/02 | Altamont | 30440 | |
| W 98 | Class II Wood | 35 | 4/18/02 | Altamont | 30260 | |
| W 99 | Class II Wood | 35 | 4/22/02 | Altamont | 27860 | |
| W 100 | Class II Wood | 35 | 4/19/02 | Altamont | 31660 | |
| W 101 | Class II Wood | 35 | 4/19/02 | Altamont | 26720 | |
| W 102 | Class II Wood | 35 | 4/19/02 | Altamont | 30380 | |
| W 103 | Class II Wood | 35 | 4/19/02 | Altamont | 39300 | |
| W 104 | Class II Wood | 35 | 4/19/02 | Altamont | 35480 | |
| W 105 | Class II Wood | 35 | 4/19/02 | Altamont | 30220 | |
| W 106 | Class II Wood | 35 | 4/22/02 | Altamont | 34260 | |
| W 107 | Class II Wood | 35 | 4/22/02 | Altamont | 28440 | |
| W 108 | Class II Wood | 35 | 4/22/02 | Altamont | 31000 | |
| W 109 | Class II Wood | 35 | 4/22/02 | Altamont | 32120 | |
| W 110 | Class II Wood | 35 | 4/22/02 | Altamont | 32740 | |
| W 111 | Class II Wood | 35 | 4/23/02 | Altamont | 28320 | |
| W 112 | Class II Wood | 35 | 4/23/02 | Altamont | 27700 | |
| W 113 | Class II Wood | 35 | 4/25/02 | Altamont | 31700 | |
| W 114 | Class II Wood | 35 | 4/25/02 | Altamont | 32440 | |
| W 115 | Class II Wood | 35 | 4/25/02 | Altamont | 0 | |
| W 116 | Class II Wood | 35 | 4/26/02 | Altamont | 30180 | |
| W 117 | Class II Wood | 35 | 4/26/02 | Altamont | 26300 | |
| W 118 | Class II Wood | 35 | 4/26/02 | Altamont | 21980 | |
| W 119 | Class II Wood | 35 | 4/26/02 | Altamont | 29100 | |
| W 120 | Class II Wood | 35 | 4/26/02 | Altamont | 36200 | |
| W 121 | Class II Wood | 35 | 4/26/02 | Altamont | 0 | |
| W 122 | Class II Wood | 35 | 5/6/02 | Altamont | 28880 | |
| W 123 | Class II Wood | 35 | 5/6/02 | Altamont | 25520 | |

"0" in "Weight Ticket Amount" indicates that the weight ticket for the load has not been returned to W&K.

01336602.031

# Chordane Contaminated Wood Waste Manifest Log

## ANAS/EHA
## Altamont
## Page 5 of 5
## 5/28/02 12:19:49 PM

| Manifest # | Character | Quantity (cu. Yds) | Date Hauled | Landfill | Weight Ticket Amount (Lbs) | Original Returned to city |
|---|---|---|---|---|---|---|
| W 124 | Class II Wood | 35 | 5/6/02 | Altamont | 35280 | |
| W 125 | Class II Wood | 35 | 5/6/02 | Altamont | 31140 | |
| W 126 | Class II Wood | 35 | 5/6/02 | Altamont | 27440 | |
| W 127 | Class II Wood | 35 | 5/6/02 | Altamont | 26320 | |
| W 128 | Class II Wood | 35 | 5/7/02 | Altamont | 28760 | |
| W 129 | Class II Wood | 35 | 5/7/02 | Altamont | 26500 | |
| W 130 | Class II Wood | 35 | 5/7/02 | Altamont | 27880 | |
| W 131 | Class II Wood | 35 | 5/7/02 | Altamont | 26800 | |
| W 132 | Class II Wood | 35 | 5/7/02 | Altamont | 27480 | |
| W 133 | Class II Wood | 35 | 5/7/02 | Altamont | 27180 | |
| W 134 | Class II Wood | 35 | 5/8/02 | Altamont | 27440 | |
| W 135 | Class II Wood | 35 | 5/8/02 | Altamont | 29860 | |
| W 136 | Class II Wood | 35 | 5/8/02 | Altamont | 24460 | |
| W 137 | Class II Wood | 35 | 5/8/02 | Altamont | 30840 | |
| W 138 | Class II Wood | 35 | 5/8/02 | Altamont | 0 | |
| W 139 | Class II Wood | 35 | 5/8/02 | Altamont | 0 | |
| W 140 | Class II Wood | 35 | 5/8/02 | Altamont | 0 | |
| **Total** | | 4900 | | | **4116000** | |
| | | | | **Tons→** | **2058** | |

"0" in "Weight Ticket Amount" indicates that the weight ticket for the load has not been returned to W&K.

01336602.031

# Chlordane Contaminated Wood Waste Manifest Log
## ANAS/EHA
## Vasco Rd
## Page 1 of 1
## 5/28/02 12:19:54 PM

| Manifest # | Character | Quantity (cu Yds) | Date Hauled | Landfill | Weight Ticket Amount (Lbs) | Original Returned to city |
|---|---|---|---|---|---|---|
| WV 01 | Class II Wood | 35 | 4/29/02 | Vasco | 29060 | |
| WV 02 | Class II Wood | 35 | 4/29/02 | Vasco | 24940 | |
| WV 03 | Class II Wood | 35 | 4/29/02 | Vasco | 29020 | |
| WV 04 | Class II Wood | 35 | 4/29/02 | Vasco | 38100 | |
| WV 05 | Class II Wood | 35 | 4/29/02 | Vasco | 0 | |
| WV 06 | Class II Wood | 35 | 4/29/02 | Vasco | 33420 | |
| WV 07 | Class II Wood | 0 | Not Used | Vasco | 0 | |
| WV 08 | Class II Wood | 35 | 5/8/02 | Vasco | 30440 | |
| WV 09 | Class II Wood | 35 | 5/2/02 | Vasco | 35620 | |
| WV 10 | Class II Wood | 35 | 5/2/02 | Vasco | 26300 | |
| WV 11 | Class II Wood | 0 | Not Used | Vasco | 0 | |
| WV 12 | Class II Wood | 35 | 5/8/02 | Vasco | 22600 | |
| **Total** | | 350 | | | **269500** | |
| | | | | Tons→ | **134.75** | |

"0" in "Weight Ticket Amount" indicates that the weight ticket for the load has not been returned to W&K.

01336602.031

ANAS/EHA CLASS I SOIL MANIFEST LOG (Kettleman Landfill) EPA #CAL000250355
Winzler Kelly Consulting Engineers

5/28/02

| Manifest # | Quantity* | Date Hauled | Date Weight Ticket to W&K | Weight Ticket Amount (lbs) | Weight (tons) | Date DTSC Copy Sent | Generator Copy Sent to City (w/weights) |
|---|---|---|---|---|---|---|---|
| 21617600 | 18 | 5/2/02 | | | 0.00 | 5/11/02 | |
| 21617601 | 18 | 5/2/02 | | | 0.00 | 5/11/02 | |
| 21610772 | 18 | 5/2/02 | | | 0.00 | 5/11/02 | |
| 21610773 | 18 | 5/3/02 | | | 0.00 | 5/11/02 | |
| 21610774 | 18 | 5/3/02 | | | 0.00 | 5/11/02 | |
| 21610775 | 18 | 5/3/02 | | | 0.00 | 5/11/02 | |
| 21610776 | 18 | 5/6/02 | | | 0.00 | 5/11/02 | |
| 21610777 | 18 | 4/25/02 | | | 0.00 | 5/11/02 | |
| 21610778 | 18 | 4/25/02 | | | 0.00 | 5/11/02 | |
| 21610779 | 18 | 5/6/02 | | | 0.00 | 5/11/02 | |
| 21610780 | 18 | 5/6/02 | | | 0.00 | 5/11/02 | |
| 21610781 | 18 | 5/7/02 | | | 0.00 | 5/11/02 | |
| 21610782 | 18 | 5/7/02 | | | 0.00 | 5/11/02 | |
| 21610783 | 18 | 4/25/02 | | | 0.00 | 5/11/02 | |
| 21610784 | 18 | 5/7/02 | | | 0.00 | 5/11/02 | |
| 21610785 | 18 | 5/8/02 | | | 0.00 | 5/11/02 | |
| 21610786 | 18 | 5/8/02 | | | 0.00 | 5/11/02 | |
| 21610787 | 18 | 5/8/02 | | | 0.00 | 5/11/02 | |
| 21610788 | 18 | 5/8/02 | | | 0.00 | 5/11/02 | |
| 21610789 | 18 | 5/8/02 | | | 0.00 | 5/11/02 | |
| 21610790 | 18 | 5/8/02 | | | 0.00 | 5/11/02 | |
| 21610791 | 18 | 5/8/02 | | | 0.00 | 5/11/02 | |
| 21610792 | 18 | 5/9/02 | | | 0.00 | 5/11/02 | |
| 21610793 | 18 | 5/9/02 | | | 0.00 | 5/11/02 | |
| 21610794 | 18 | 5/9/02 | | | 0.00 | 5/11/02 | |
| 21610795 | 18 | 5/9/02 | | | 0.00 | 5/11/02 | |
| 21610796 | 18 | 5/9/02 | | | 0.00 | 5/11/02 | |
| 21610797 | 18 | 5/9/02 | | | 0.00 | 5/11/02 | |
| 21610798 | 18 | 5/9/02 | | | 0.00 | 5/11/02 | |
| 21610799 | 18 | 5/10/02 | | | 0.00 | 5/16/02 | |
| 21608836 | 18 | 5/10/02 | | | 0.00 | 5/16/02 | |
| 21608837 | 18 | 5/10/02 | | | 0.00 | 5/16/02 | |
| 21608838 | 18 | 5/10/02 | | | 0.00 | 5/16/02 | |
| 21608839 | 18 | 5/10/02 | | | 0.00 | 5/16/02 | |
| 21608840 | 18 | 5/9/02 | | | 0.00 | 5/16/02 | |
| 21608841 | 18 | 5/9/02 | | | 0.00 | 5/16/02 | |
| 21608842 | 18 | 5/13/02 | | | 0.00 | 5/16/02 | |
| 21608843 | 18 | 5/13/02 | | | 0.00 | 5/16/02 | |
| 21608844 | 18 | 5/13/02 | | | 0.00 | 5/16/02 | |
| 21608845 | 18 | 5/13/02 | | | 0.00 | 5/16/02 | |
| 21608846 | 18 | 5/13/02 | | | 0.00 | 5/16/02 | |
| 21608847 | 18 | 5/13/02 | | | 0.00 | 5/16/02 | |
| 21608848 | | | | | 0.00 | | |
| 21608849 | | | | | 0.00 | | |
| 21608850 | | | | | 0.00 | | |
| 21608851 | | | | | 0.00 | | |
| 21608852 | | | | | 0.00 | | |
| 21608853 | | | | | 0.00 | | |
| 21608854 | | | | | 0.00 | | |

*Quantities in cubic yards.



01336602.031

ANAS/EHA CLASS I SOIL MANIFEST LOG (Kettleman Landfill) EPA #CAL000250355

Winzler Kelly Consulting Engineers

5/28/02

| Manifest # | Quantity* | Date Hauled | Date Weight Ticket to W&K | Weight Ticket Amount (lbs) | Weight (tons) | Date DTSC Copy Sent | Generator Copy Sent to City (w/weights) |
|---|---|---|---|---|---|---|---|
| 21608855 | 18 | 5/10/02 | | | 0.00 | 5/16/02 | |
| | | | | | 0.00 | | |
| Totals | 774 | | | 0 | 0.00 | | |

*Quantities in cubic yards.



01336602.031

ANAS/EHA CLASS II SOIL MANIFEST LOG (Altamont Landfill)
Winzler Kelly Consulting Engineers

5/28/02

| | Manifest # | Quantity* | Landfill | Date Hauled | Weight (lbs) | Weight (tons) | Yellow to City |
|---|---|---|---|---|---|---|---|
| S | 1 | 18 | Altamont | 4/10/02 | 35820 | 17.91 | |
| S | 2 | 18 | Altamont | 4/10/02 | 30040 | 15.02 | |
| S | 3 | 18 | Altamont | 4/10/02 | 34120 | 17.06 | |
| S | 4 | 18 | Altamont | 4/10/02 | 32760 | 16.38 | |
| S | 5 | 18 | Altamont | 4/10/02 | 39560 | 19.78 | |
| S | 6 | 18 | Altamont | 4/10/02 | 38200 | 19.1 | |
| S | 7 | 18 | Altamont | 4/10/02 | 35360 | 17.68 | |
| S | 8 | 18 | Altamont | 4/10/02 | 33260 | 16.63 | |
| S | 9 | 18 | Altamont | 4/10/02 | 38180 | 19.09 | |
| S | 10 | 18 | Altamont | 4/10/02 | 32840 | 16.42 | |
| S | 11 | 18 | Altamont | 4/10/02 | 32040 | 16.02 | |
| S | 12 | 18 | Altamont | 4/10/02 | 36920 | 18.46 | |
| S | 13 | 18 | Altamont | 4/10/02 | 34440 | 17.22 | |
| S | 14 | 18 | Altamont | 4/10/02 | 33280 | 16.64 | |
| S | 15 | 18 | Altamont | 4/10/02 | 42520 | 21.26 | |
| S | 16 | 18 | Altamont | 4/10/02 | 39240 | 19.62 | |
| S | 17 | 18 | Altamont | 4/10/02 | 38660 | 19.33 | |
| S | 18 | 18 | Altamont | 4/10/02 | 37100 | 18.55 | |
| S | 19 | 18 | Altamont | 4/10/02 | 32600 | 16.3 | |
| S | 20 | 18 | Altamont | 4/10/02 | 35160 | 17.58 | |
| S | 21 | 18 | Altamont | 4/10/02 | 40840 | 20.42 | |
| S | 22 | 18 | Altamont | 4/10/02 | 36360 | 18.18 | |
| S | 23 | 18 | Altamont | 4/10/02 | 40000 | 20 | |
| S | 24 | 18 | Altamont | 4/10/02 | 27540 | 13.77 | |
| S | 25 | 18 | Altamont | 4/10/02 | 32540 | 16.27 | |
| S | 26 | 18 | Altamont | 4/10/02 | 42520 | 21.26 | |
| S | 27 | 18 | Altamont | 4/10/02 | 41120 | 20.56 | |
| S | 28 | 18 | Altamont | 4/10/02 | 44760 | 22.38 | |
| S | 29 | 18 | Altamont | 4/10/02 | | 0 | |
| S | 30 | 18 | Altamont | 4/10/02 | 34720 | 17.36 | |
| S | 31 | 18 | Altamont | 4/10/02 | 30680 | 15.34 | |
| S | 32 | 18 | Altamont | 4/11/02 | 33540 | 16.77 | |
| S | 33 | 18 | Altamont | 4/11/02 | 20820 | 10.41 | |
| S | 34 | 18 | Altamont | 4/11/02 | 39760 | 19.88 | |
| S | 35 | 18 | Altamont | 4/11/02 | 40380 | 20.19 | |
| S | 36 | 18 | Altamont | 4/11/02 | 37040 | 18.52 | |
| S | 37 | 18 | Altamont | 4/11/02 | 45400 | 22.7 | |
| S | 38 | 18 | Altamont | 4/11/02 | 36420 | 18.21 | |
| S | 39 | 18 | Altamont | 4/11/02 | 37980 | 18.99 | |
| S | 40 | 18 | Altamont | 4/11/02 | 42000 | 21 | |
| S | 41 | 18 | Altamont | 4/11/02 | 35420 | 17.71 | |
| S | 42 | 18 | Altamont | 4/11/02 | 40780 | 20.39 | |
| S | 43 | 18 | Altamont | 4/11/02 | 23400 | 11.7 | |
| S | 44 | 18 | Altamont | 4/11/02 | 41620 | 20.81 | |
| S | 45 | 18 | Altamont | 4/11/02 | 34780 | 17.39 | |
| S | 46 | 18 | Altamont | 4/11/02 | 36260 | 18.13 | |
| S | 47 | 18 | Altamont | 4/11/02 | 37500 | 18.75 | |
| S | 48 | 18 | Altamont | 4/11/02 | 39500 | 19.75 | |
| S | 49 | 18 | Altamont | 4/11/02 | 31760 | 15.88 | |
| S | 50 | 18 | Altamont | 4/11/02 | 34160 | 17.08 | |
| S | 51 | 18 | Altamont | 4/11/02 | 33300 | 16.65 | |



*Quantities in cubic yards.

01336602.031

ANAS/EHA CLASS II SOIL MANIFEST LOG (Altamont Landfill)

Winzler Kelly Consulting Engineers

5/28/02

| Manifest # | | Quantity* | Landfill | Date Hauled | Weight (lbs) | Weight (tons) | Yellow to City |
|---|---|---|---|---|---|---|---|
| S | 52 | 18 | Altamont | 4/11/02 | 27140 | 13.57 | |
| S | 53 | 18 | Altamont | 4/11/02 | 34780 | 17.39 | |
| S | 54 | 18 | Altamont | 4/11/02 | 30660 | 15.33 | |
| S | 55 | 18 | Altamont | 4/11/02 | 34888 | 17.444 | |
| S | 56 | 18 | Altamont | 4/11/02 | 38560 | 19.28 | |
| S | 57 | 18 | Altamont | 4/11/02 | 39360 | 19.68 | |
| S | 58 | 18 | Altamont | 4/12/02 | 20520 | 10.26 | |
| S | 59 | 18 | Altamont | 4/12/02 | 32480 | 16.24 | |
| S | 60 | 18 | Altamont | 4/12/02 | 34060 | 17.03 | |
| S | 61 | 18 | Altamont | 4/12/02 | 25340 | 12.67 | |
| S | 62 | 18 | Altamont | 4/12/02 | 30940 | 15.47 | |
| S | 63 | 18 | Altamont | 4/12/02 | 35700 | 17.85 | |
| S | 64 | 18 | Altamont | 4/12/02 | 31220 | 15.61 | |
| S | 65 | 18 | Altamont | 4/12/02 | 37300 | 18.65 | |
| S | 66 | 18 | Altamont | 4/12/02 | 21460 | 10.73 | |
| S | 67 | 18 | Altamont | 4/12/02 | 36360 | 18.18 | |
| S | 68 | 18 | Altamont | 4/12/02 | 33780 | 16.89 | |
| S | 69 | 18 | Altamont | 4/12/02 | 39300 | 19.65 | |
| S | 70 | 18 | Altamont | 4/12/02 | | 0 | |
| S | 71 | 18 | Altamont | 4/12/02 | 35720 | 17.86 | |
| S | 72 | 18 | Altamont | 4/12/02 | 36000 | 18 | |
| S | 73 | 18 | Altamont | 4/12/02 | 38520 | 19.26 | |
| S | 74 | 18 | Altamont | 4/12/02 | 30220 | 15.11 | |
| S | 75 | 18 | Altamont | 4/12/02 | 37760 | 18.88 | |
| S | 76 | 18 | Altamont | 4/15/02 | 38240 | 19.12 | |
| S | 77 | 18 | Altamont | 4/15/02 | 23980 | 11.99 | |
| S | 78 | 18 | Altamont | 4/15/02 | 43500 | 21.75 | |
| S | 79 | 18 | Altamont | 4/15/02 | 38080 | 19.04 | |
| S | 80 | 18 | Altamont | 4/15/02 | 35180 | 17.59 | |
| S | 81 | 18 | Altamont | 4/15/02 | 27340 | 13.67 | |
| S | 82 | 18 | Altamont | 4/15/02 | 36720 | 18.36 | |
| S | 83 | 18 | Altamont | 4/15/02 | 32860 | 16.43 | |
| S | 84 | 18 | Altamont | 4/15/02 | 32700 | 16.35 | |
| S | 85 | 18 | Altamont | 4/15/02 | 33680 | 16.84 | |
| S | 86 | 18 | Altamont | 4/15/02 | 38880 | 19.44 | |
| S | 87 | 18 | Altamont | 4/15/02 | 37960 | 18.98 | |
| S | 88 | 18 | Altamont | 4/15/02 | 39360 | 19.68 | |
| S | 89 | 18 | Altamont | 4/15/02 | 40460 | 20.23 | |
| S | 90 | 18 | Altamont | 4/15/02 | 35140 | 17.57 | |
| S | 91 | 18 | Altamont | 4/15/02 | 39100 | 19.55 | |
| S | 92 | 18 | Altamont | 4/15/02 | 37000 | 18.5 | |
| S | 93 | 18 | Altamont | 4/15/02 | 37540 | 18.77 | |
| S | 94 | 18 | Altamont | 4/15/02 | 32700 | 16.35 | |
| S | 95 | 18 | Altamont | 4/15/02 | 41680 | 20.84 | |
| S | 96 | 18 | Altamont | 4/16/02 | 45840 | 22.92 | |
| S | 97 | 18 | Altamont | 4/16/02 | 33800 | 16.9 | |
| S | 98 | 18 | Altamont | 4/16/02 | 41220 | 20.61 | |
| S | 99 | 18 | Altamont | 4/16/02 | 39240 | 19.62 | |
| S | 100 | 18 | Altamont | 4/16/02 | 38960 | 19.48 | |
| S | 101 | 18 | Altamont | 4/16/02 | 34920 | 17.46 | |
| S | 102 | 18 | Altamont | 4/16/02 | 36060 | 18.03 | |



*Quantities in cubic yards.

01336602.031

Exhibit 4 page 156

ANAS/EHA CLASS II SOIL MANIFEST LOG (Altamont Landfill)

Winzler Kelly Consulting Engineers

5/28/02

| | Manifest # | Quantity* | Landfill | Date Hauled | Weight (lbs) | Weight (tons) | Yellow to City |
|---|---|---|---|---|---|---|---|
| S | 103 | 18 | Altamont | 4/16/02 | 43360 | 21.68 | |
| S | 104 | 18 | Altamont | 4/16/02 | 36160 | 18.08 | |
| S | 105 | 18 | Altamont | 4/16/02 | 33480 | 16.74 | |
| S | 106 | 18 | Altamont | 4/16/02 | 42220 | 21.11 | |
| S | 107 | 18 | Altamont | 4/16/02 | 37220 | 18.61 | |
| S | 108 | 18 | Altamont | 4/16/02 | 41340 | 20.67 | |
| S | 109 | 18 | Altamont | 4/22/02 | 38680 | 19.34 | |
| S | 110 | | Void | Not Used | N/A | 0 | |
| S | 111 | 18 | Altamont | 4/22/02 | | 0 | |
| S | 112 | 18 | Altamont | 4/22/02 | | 0 | |
| S | 113 | 18 | Altamont | 4/22/02 | | 0 | |
| S | 114 | 18 | Altamont | 4/22/02 | | 0 | |
| S | 115 | 18 | Altamont | 4/22/02 | | 0 | |
| S | 116 | 18 | Altamont | 4/22/02 | | 0 | |
| S | 117 | 18 | Altamont | 4/22/02 | | 0 | |
| S | 118 | 18 | Altamont | 4/22/02 | | 0 | |
| S | 119 | 18 | Altamont | 4/22/02 | | 0 | |
| S | 120 | 18 | Altamont | 4/23/02 | | 0 | |
| S | 121 | 18 | Altamont | 4/22/02 | | 0 | |
| S | 122 | 18 | Altamont | 4/23/02 | | 0 | |
| S | 123 | 18 | Altamont | 4/23/02 | | 0 | |
| S | 124 | 18 | Altamont | 4/23/02 | | 0 | |
| S | 125 | 18 | Altamont | 4/23/02 | | 0 | |
| S | 126 | 18 | Altamont | 4/23/02 | | 0 | |
| S | 127 | 18 | Altamont | 4/23/02 | | 0 | |
| S | 128 | 18 | Altamont | 4/23/02 | | 0 | |
| S | 129 | 18 | Altamont | 4/23/02 | | 0 | |
| S | 130 | 18 | Altamont | 4/30/02 | | 0 | |
| S | 131 | 18 | Altamont | 4/30/02 | | 0 | |
| S | 132 | 18 | Altamont | 4/30/02 | | 0 | |
| S | 133 | 18 | Altamont | 4/30/02 | | 0 | |
| S | 134 | 18 | Altamont | 4/30/02 | | 0 | |
| S | 135 | 18 | Altamont | 4/30/02 | | 0 | |
| S | 136 | 18 | Altamont | 4/30/02 | | 0 | |
| S | 137 | 18 | Altamont | 4/30/02 | | 0 | |
| S | 138 | 18 | Altamont | 4/30/02 | | 0 | |
| S | 139 | 18 | Altamont | 4/30/02 | | 0 | |
| S | 140 | 18 | Altamont | 4/30/02 | | 0 | |
| S | 141 | 18 | Altamont | 4/30/02 | | 0 | |
| S | 142 | 18 | Altamont | 4/30/02 | | 0 | |
| S | 143 | 18 | Altamont | 4/30/02 | | 0 | |
| S | 144 | 18 | Altamont | 4/30/02 | | 0 | |
| S | 145 | 18 | Altamont | 4/30/02 | | 0 | |
| S | 146 | 18 | Altamont | 4/30/02 | | 0 | |
| S | 147 | 18 | Altamont | 4/30/02 | | 0 | |
| S | 148 | 18 | Altamont | 4/30/02 | | 0 | |
| S | 149 | 18 | Altamont | 4/30/02 | | 0 | |
| S | 150 | 18 | Altamont | 4/30/02 | | 0 | |
| S | 151 | 18 | Altamont | 4/30/02 | | 0 | |
| S | 152 | 18 | Altamont | 4/30/02 | | 0 | |
| S | 153 | 18 | Altamont | 4/30/02 | | 0 | |

*Quantities in cubic yards.

ANAS/EHA CLASS II SOIL MANIFEST LOG (Altamont Landfill)

Winzler Kelly Consulting Engineers 5/28/02

| | Manifest # | Quantity* | Landfill | Date Hauled | Weight (lbs) | Weight (tons) | Yellow to City |
|---|---|---|---|---|---|---|---|
| S | 154 | 18 | Altamont | 4/30/02 | | 0 | |
| S | 155 | 18 | Altamont | 4/30/02 | | 0 | |
| S | 156 | 18 | Altamont | 4/30/02 | | 0 | |
| S | 157 | 18 | Altamont | 4/30/02 | | 0 | |
| S | 158 | 18 | Altamont | 4/30/02 | 22180 | 11.09 | |
| S | 159 | 18 | Altamont | 4/30/02 | | 0 | |
| S | 160 | 18 | Altamont | 5/1/02 | 38760 | 19.38 | |
| S | 161 | 18 | Altamont | 5/1/02 | 39040 | 19.52 | |
| S | 162 | 18 | Altamont | 5/1/02 | 38700 | 19.35 | |
| S | 163 | 18 | Altamont | 5/1/02 | 43460 | 21.73 | |
| S | 164 | 18 | Altamont | 5/1/02 | 36760 | 18.38 | |
| S | 165 | 18 | Altamont | 5/1/02 | 36580 | 18.29 | |
| S | 166 | 18 | Altamont | 5/1/02 | 34180 | 17.09 | |
| S | 167 | 18 | Altamont | 5/1/02 | 44600 | 22.3 | |
| S | 168 | 18 | Altamont | 5/1/02 | 40080 | 20.04 | |
| S | 169 | 18 | Altamont | 5/1/02 | 36840 | 18.42 | |
| S | 170 | 18 | Altamont | 5/1/02 | 31800 | 15.9 | |
| S | 171 | 18 | Altamont | 5/1/02 | 29840 | 14.92 | |
| S | 172 | 18 | Altamont | 5/1/02 | 37340 | 18.67 | |
| S | 173 | 18 | Altamont | 5/1/02 | 38280 | 19.14 | |
| S | 174 | 18 | Altamont | 5/1/02 | 37560 | 18.78 | |
| S | 175 | 18 | Altamont | 5/1/02 | 38880 | 19.44 | |
| S | 176 | 18 | Altamont | 5/1/02 | 32660 | 16.33 | |
| S | 177 | 18 | Altamont | 5/1/02 | 30000 | 15 | |
| S | 178 | 18 | Altamont | 5/1/02 | 27760 | 13.88 | |
| S | 179 | 18 | Altamont | 5/1/02 | 35440 | 17.72 | |
| S | 180 | 18 | Altamont | 5/1/02 | 38340 | 19.17 | |
| S | 181 | 18 | Altamont | 5/1/02 | 35120 | 17.56 | |
| S | 182 | 18 | Altamont | 5/1/02 | 37160 | 18.58 | |
| S | 183 | 18 | Altamont | 5/1/02 | | 0 | |
| S | 184 | 18 | Altamont | 5/1/02 | | 0 | |
| S | 185 | 18 | Altamont | 5/1/02 | | 0 | |
| S | 186 | 18 | Altamont | 5/1/02 | | 0 | |
| S | 187 | 18 | Altamont | 5/1/02 | | 0 | |
| S | 188 | 18 | Altamont | 5/1/02 | | 0 | |
| S | 189 | 18 | Altamont | 5/1/02 | | 0 | |
| S | 190 | 18 | Altamont | 5/3/02 | 33240 | 16.62 | |
| S | 191 | 18 | Altamont | 5/1/02 | | 0 | |
| S | 192 | 18 | Altamont | 5/1/02 | | 0 | |
| S | 193 | 18 | Altamont | 5/1/02 | | 0 | |
| S | 194 | 18 | Altamont | 5/1/02 | | 0 | |
| S | 195 | 18 | Altamont | 5/3/02 | 32480 | 16.24 | |
| S | 196 | 18 | Altamont | 5/3/02 | 32920 | 16.46 | |
| S | 197 | 18 | Altamont | 5/3/02 | 35640 | 17.82 | |
| S | 198 | 18 | Altamont | 5/3/02 | 34860 | 17.43 | |
| S | 199 | 18 | Altamont | 5/3/02 | 38040 | 19.02 | |
| S | 200 | 18 | Altamont | 5/3/02 | 33260 | 16.63 | |
| S | 201 | 18 | Altamont | 5/3/02 | | 0 | |
| S | 202 | 18 | Altamont | 5/3/02 | | 0 | |
| S | 203 | 18 | Altamont | 5/9/02 | 33560 | 16.78 | |
| S | 204 | 18 | Altamont | 5/9/02 | 34380 | 17.19 | |



*Quantities in cubic yards.

ANAS/EHA CLASS II SOIL MANIFEST LOG (Altamont Landfill)

Winzler Kelly Consulting Engineers

5/28/02

| | Manifest # | Quantity* | Landfill | Date Hauled | Weight (lbs) | Weight (tons) | Yellow to City |
|---|---|---|---|---|---|---|---|
| S | 205 | 18 | Altamont | 5/9/02 | 38480 | 19.24 | |
| S | 206 | 18 | Altamont | 5/9/02 | 34100 | 17.05 | |
| S | 207 | 18 | Altamont | 5/9/02 | 39580 | 19.79 | |
| S | 208 | 18 | Altamont | 5/9/02 | 38060 | 19.03 | |
| S | 209 | 18 | Altamont | 5/9/02 | 38780 | 19.39 | |
| S | 210 | 18 | Altamont | 5/9/02 | 29900 | 14.95 | |
| S | 211 | 18 | Altamont | 5/9/02 | 39480 | 19.74 | |
| S | 212 | 18 | Altamont | 5/9/02 | 36480 | 18.24 | |
| S | 213 | 18 | Altamont | 5/10/02 | 36400 | 18.2 | |
| S | 214 | 18 | Altamont | 5/10/02 | 33180 | 16.59 | |
| S | 215 | 18 | Altamont | 5/9/02 | 34700 | 17.35 | |
| S | 216 | 18 | Altamont | 5/10/02 | 44820 | 22.41 | |
| S | 217 | 18 | Altamont | 5/10/02 | 38120 | 19.06 | |
| S | 218 | 18 | Altamont | 5/10/02 | 37940 | 18.97 | |
| S | 219 | 18 | Altamont | 5/10/02 | 39040 | 19.52 | |
| S | 220 | 18 | Altamont | 5/10/02 | 38440 | 19.22 | |
| S | 221 | 18 | Altamont | 5/10/02 | 42100 | 21.05 | |
| S | 222 | 18 | Altamont | 5/10/02 | 37120 | 18.56 | |
| S | 223 | 18 | Altamont | 5/10/02 | 43300 | 21.65 | |
| S | 224 | 18 | Altamont | 5/10/02 | 39840 | 19.92 | |
| S | 225 | 18 | Altamont | 5/10/02 | 39760 | 19.88 | |
| S | 226 | 18 | Altamont | 5/10/02 | 35120 | 17.56 | |
| S | 227 | | | Not Used | 0 | 0 | |
| S | 228 | 18 | Altamont | 5/14/02 | 34280 | 17.14 | |
| S | 229 | 18 | Altamont | 5/14/02 | 34180 | 17.09 | |
| S | 230 | 18 | Altamont | 5/14/02 | 23740 | 11.87 | |
| S | 231 | 18 | Altamont | 5/14/02 | 26640 | 13.32 | |
| S | 232 | | | Not Used | | 0 | |
| S | 233 | | | | | 0 | |
| S | 234 | | | | | 0 | |
| S | 235 | | | | | 0 | |
| | Totals | 4122 | | | 5954988 | 2977.49 | |

*Quantities in cubic yards.

# Exhibit 4

*Tab 6*

FINAL WORKPLAN

ENVIRONMENTAL RESOURCES MANAGEMENT

Catellus Development Corporation

# Demolition and Organochlorine Pesticide Removal Workplan

## *Alameda Point East Housing Area Alameda, California*

23 April 2002

3421.00

**Environmental Resources Management**
1777 Botelho Drive, Suite 260
Walnut Creek, CA 94596

**Ferma Corporation**
1265 Montecito Avenue, Suite 200
Mountain View, CA 94043-4506

ERM

ENVIRONMENTAL RESOURCES MANAGEMENT

FINAL WORKPLAN

Catellus Development Corporation

# Demolition and Organochlorine Pesticide Removal Workplan

## *Alameda Point East Housing Area*
## *Alameda, California*

23 April 2002

3421.00


**Thomas M. Bylund, P.E.**
*Project Manager – Ferma*

REGISTERED GEOLOGIST MICHAEL E. QUILLIN

**Michael E. Quillin, R.G.**
*Principal - ERM*

**Michael Blanchard**
*Project Engineer - ERM*

**Environmental Resources Management**
1777 Botelho Drive, Suite 260
Walnut Creek, CA 94596

**Ferma Corporation**
1265 Montecito Avenue, Suite 200
Mountain View, CA 94043-4506


ERM

**Exhibit 4 page 162**

*TABLE OF CONTENTS*

*LIST OF FIGURES AND TABLES* *iii*

*LIST OF ACRONYMS* *iv*

**1.0 *INTRODUCTION*** **1**

**1.1 *RELEVANT GUIDANCE DOCUMENTS*** **1**

1.1.1 *Site Management Plan and Air Monitoring Plan* 1
1.1.2 *Ferma Traffic Management Plan* 2
1.1.3 *Storm Water Pollution Prevention Plan* 2
1.1.4 *Health and Safety Plans* 2
1.1.5 *Ferma Construction Debris Management Plan* 2
1.1.6 *Ferma Utility Abandonment Plan* 3
1.1.7 *Marsh Crust Ordinance* 3

**2.0 *HUMAN AND ENVIRONMENTAL HEALTH PROTECTION*** **4**

**2.1 *PUBLIC NOTIFICATION*** **4**

**2.2 *AIR QUALITY MONITORING AND MITIGATION*** **4**

**3.0 *ORGANOCHLORINE PESTICIDE REMOVAL*** **6**

**3.1 *EXCAVATION OF OCP-IMPACTED SOIL*** **7**

**3.2 *POST-EXCAVATION SAMPLING ACTIVITIES*** **8**

**3.3 *DISPOSAL OF OCP-IMPACTED SOIL*** **9**

**4.0 *DEMOLITION ACTIVITIES*** **11**

**4.1 *SITE PREPARATION ACTIVITIES*** **11**

4.1.1 *Utility Abandonment* 11
4.1.2 *Surface Water Protection* 11
4.1.3 *Permitting* 12
4.1.4 *Emergency Response* 12
4.1.5 *Traffic Control / Transportation* 12

**4.2 *BUILDING DEMOLITION*** **13**

| | | |
|---|---|---|
| 4.2.1 | *Demolition of Non-Contaminated Superstructures* | 13 |
| 4.2.2 | *Demolition of Potentially Contaminated Superstructure Materials* | 14 |
| 4.2.3 | *Demolition of Contaminated Building Materials* | 14 |
| 4.2.4 | *Compliance with the Marsh Crust Ordinance* | 15 |
| 4.2.5 | *Construction Dewatering* | 15 |
| 4.2.6 | *Waste Management* | 15 |

***5.0 REFERENCES*** ***17***

***APPENDIX A – FERMA CORPORATION TRAFFIC MANAGEMENT PLAN***

***APPENDIX B – FERMA CORPORATION HEALTH AND SAFETY PLAN***

***APPENDIX C – FERMA CORPORATION CONSTRUCTION DEBRIS MANAGEMENT PLAN***

***APPENDIX D – FERMA CORPORATION UTILITY ABANDONMENT PLAN***

## *LIST OF FIGURES AND TABLES*

*FIGURES* *following text*

*1 Site Location Map*

*2 East Housing Area*

*TABLES* *following figures*

*1 Waste Disposal Matrix*

*LIST OF ACRONYMS*

| | |
|---|---|
| 4,4-DDE | 4,4-Dichlorodiphenyldichloroethene |
| 4,4-DDT | 4,4-Dichlorodiphenyltrichloroethene |
| AMP | Air Monitoring Plan |
| BAAQMD | Bay Area Air Quality Management District |
| bgs | Below ground surface |
| Caltrans | California Department of Transportation |
| CAT | Caterpillar |
| CCR | California Code of Regulations |
| CDMP | Construction Debris Management Plan |
| COC | Chain of custody |
| CPUC | California Public Utilities Commission |
| DOCPRW | Demolition and Organochlorine Pesticide Removal Workplan |
| DTSC | Department of Toxic Substances Control |
| EHA | East Housing Area |
| EIR | Environmental Impact Report |
| ERM | Environmental Resources Management |
| FISC | Fleet and Industrial Supply Center |
| HSP | Health and Safety Plan |
| µg/kg | Micrograms per kilogram |
| mg/kg | Milligrams per kilogram |
| mg/l | Milligrams per liter |
| OCP | Organochlorine pesticide |
| OSHA | Occupational Safety and Health Administration |
| RBSL | Risk-Based Screening Level |
| RCRA | Resource Conservation and Recovery Act |
| RWQCB | Regional Water Quality Control Board, San Francisco Bay Region |
| SIM | Selected ion monitoring |
| SMP | Site Management Plan |
| STLC | Soluble Threshold Limit Concentration |
| SVOC | Semivolatile organic compound |

| | |
|---|---|
| SWPPP | Storm Water Pollution Prevention Plan |
| TCLP | Toxicity Characteristic Leaching Procedure |
| TMP | Traffic Management Plan |
| TTLC | Total Threshold Limit Concentration |
| UAP | Utility Abandonment Plan |
| US DOT | United States Department of Transportation |
| USEPA | United States Environmental Protection Agency |
| VOC | Volatile organic compound |
| WET | Waste Extraction Test |

# 1.0 *INTRODUCTION*

This *Demolition and Organochlorine Pesticide Removal Workplan* (DOCPRW) was prepared on behalf of Catellus Development Corporation (Catellus) by Ferma Corporation (Ferma) and Environmental Resources Management (ERM) for demolition activities in the East Housing Area (EHA) of the former Alameda Point Naval Air Station (site; Figures 1 and 2). This DOCPRW specifies procedures for Ferma and its subcontractors to implement during demolition of site structures, recycling and disposal of construction debris, management of hazardous materials present in the structures to be demolished, excavation and disposal of materials contaminated with organochlorine pesticides (OCPs), and mitigation of risks associated with these activities. This DOCPRW does not address removal of asbestos-containing materials or lead-based paint, which are addressed in the *Asbestos Removal Work Plan, FISC/East Housing Area Backbone Infrastructure Improvements* and *Lead Base Paint Workplan, FISC/ East Housing Area Backbone Infrastructure Improvements*. These documents were prepared by Bayview Environmental pursuant to Catellus' construction specifications.

## 1.1 *RELEVANT GUIDANCE DOCUMENTS*

The following sections summarize key documents containing requirements that apply to removal of OCP-contaminated media and demolition in the EHA. These documents are hereby incorporated by reference. A more comprehensive list of documents pertinent to development at the Fleet and Industrial Supply Center (FISC) as a whole is contained in Section 1.5 of the *Site Management Plan, Fleet and Industrial Supply Center Oakland, Alameda Facility/Alameda Annex (FISCA) and the Alameda Point East Housing Area* (SMP) (ERM 2001). The SMP was submitted to the California Department of Toxic Substances Control (DTSC) on 17 December 2001. Regulatory comment remains pending as of the date of this DOCPRW.

### 1.1.1 *Site Management Plan and Air Monitoring Plan*

The SMP and the Air Monitoring Plan (AMP; included as an appendix to the SMP) are the primary documents containing risk mitigation measures to be employed during redevelopment activities at the site. All demolition activities shall comply with the provisions of the SMP and AMP.

### 1.1.2 *Ferma Traffic Management Plan*

All transportation of materials to or from the site is regulated by the Traffic Management Plan (TMP) prepared by Ferma, the development of which was required by Mitigation Measure T/C-1 of the *Catellus Mixed-Use Development Environmental Impact Report* (EIR; LSA Associates, 1999) prepared for the project. The TMP specifies trucking routes by which materials will be delivered to or transported from the site, designates staging areas, and details required traffic signage, load placarding, and manifesting requirements. The TMP prepared by Ferma to manage traffic and trucking during demolition at the site is attached as Appendix A.

### 1.1.3 *Storm Water Pollution Prevention Plan*

Pursuant to EIR Mitigation Measure HYD-2, all development at the site must conform to the Storm Water Pollution Prevention Plan (SWPPP)[1] prepared for the development. The SWPPP will establish site-specific runoff control measures, which are additionally addressed by Section 4.5 of the SMP. All required storm water pollution mitigation measures will be implemented prior to commencement of demolition activities.

### 1.1.4 *Health and Safety Plans*

All employees performing work at the facility are required to have read and signed their respective company- and site-specific Health and Safety Plans (HSPs). These HSPs shall include a discussion of contaminants and hazards present at the facility, include provisions for medical surveillance, and specify levels at which personal protective equipment must be employed. All subcontractors shall adhere to their respective HSPs at all times. The HSP developed by Ferma for its employees and subcontractors is attached as Appendix B.

### 1.1.5 *Ferma Construction Debris Management Plan*

EIR Mitigation Measure PUB-2b mandates that debris created during site redevelopment activities be managed according to a Construction Debris Management Plan (CDMP). The CDMP prepared by Ferma is attached as Appendix C and specifies the recycling or disposal requirements for materials generated during demolition and OCP removal actions at the site.

---

[1] Pursuant to the EIR, the Storm Water Pollution Prevention Plan will be submitted to and approved by the City of Alameda Department of Public Works prior to the approval of any development plans. Upon approval, this document is incorporated by reference into this DOCPRW.

### 1.1.6 *Ferma Utility Abandonment Plan*

Pursuant to EIR Mitigation Measure UTL-5, utility abandonment shall be performed pursuant to a Utility Abandonment Plan (UAP) prepared by Ferma for site demolition activities. The UAP is attached as Appendix D. The UAP discusses the scheduling of utility disconnection prior to demolition at the EHA and compliance with all relevant California Public Utilities Commission (CPUC) regulations.

### 1.1.7 *Marsh Crust Ordinance*

Demolition activities that have the potential to bring soils from below the marsh crust threshold depth to the surface must be permitted by the City of Alameda Chief Building Official pursuant to City Ordinance No. 2824 (the Marsh Crust Ordinance) and Sections 4.3.1.1 and 4.3.1.2 of the SMP. Materials handling and health and safety measures specified for such activities in the SMP and related documents will apply to any encounters with the marsh crust.

## 2.0 *HUMAN AND ENVIRONMENTAL HEALTH PROTECTION*

Pursuant to the SMP, AMP, and California Proposition 65, the following human and environmental health protections are planned to mitigate risks associated with demolition at the EHA.

### 2.1 *PUBLIC NOTIFICATION*

Prior to commencement of demolition activities, employee and public notification measures pursuant to Section 3.1.1 and 3.1.2 of the SMP will be implemented. This includes development and distribution of summaries of risk information and relevant contact numbers to site workers and members of the public, and deploying signage pursuant to California Proposition 65.

### 2.2 *AIR QUALITY MONITORING AND MITIGATION*

Prior to commencement of demolition activities, air sampling will be conducted in the areas slated for demolition pursuant to Section 3.0 of the AMP to document ambient conditions. HSPs for individual contractors may include additional air monitoring requirements.

Dust abatement will be conducted during all demolition activities pursuant to the AMP, SMP, and Bay Area Air Quality Management District (BAAQMD) permits. The following permits were issued to Ferma from BAAQMD on 4 and 5 October 2001 under Regulation 11, Rule 2:

- 1M435, 2101 Hollister Circle;
- 1M436, 101 Bainbridge Avenue;
- 1M437, 2085 Santa Rosa Circle;
- 1M438, 2001 Cotati Street;
- 1M439, 2002 3rd Street;
- 1M441, 2000 Fallon Circle;
- 1M442, 2104 and 2106 Decatur Street;
- 1M443, 2000 Oceana Circle; and
- 1M445, 2102 Vernalis Circle.

Initial dust abatement will include spraying high-pressure water delivered by a water hose and a water truck. All demolition areas will be kept wet in this manner to minimize the generation of dust. Should the selected mitigation measures prove insufficient to prevent exceeding fenceline action levels as specified in Table 4-1 of the AMP or to prevent visible dust plumes from leaving the property, additional measures will be implemented or work suspended until wind speeds diminish.

During demolition and OCP removal activities, air monitoring and sampling will be conducted pursuant to the SMP and AMP. The results will be used to determine the efficacy of air quality mitigation efforts, which will be adjusted if deleterious effects on air quality are observed.

All demolition and OCP removal activities must adhere to the AMP, including its monitoring and sampling, dust suppression, and health and safety requirements.

## *3.0 ORGANOCHLORINE PESTICIDE REMOVAL*

Soil sampling performed by Winzler & Kelly, Consulting Engineers, indicated the presence of chlordane and other OCPs in soil at the EHA (Winzler & Kelly, 2001) at concentrations exceeding the Regional Water Quality Control Board, San Francisco Bay Region (RWQCB) Risk-Based Screening Levels (RBSLs). The RBSLs used in this DOCPRW apply to shallow soil, and represent levels at which no adverse human or environmental health impact is expected to occur. Unless a DTSC-approved site-specific risk assessment addressing OCPs in soil is prepared to generate a different site-specific cleanup goal for pesticides, the RBSL will be used as the cleanup standard for all OCPs.

The Winzler & Kelly report documented the analysis of soil samples collected from interior crawlspaces and from soils around building foundations at depths of 0 to 2 inches using a stainless steel spoon, and from 0 to 0.5 feet, 1 to 1.5 feet, and 3 to 3.5 feet below ground surface (bgs) using a 6-inch stainless steel sampling sleeve. Maximum OCP concentrations are shown in the table below.

**Maximum Organochlorine Pesticide Concentrations Detected in Soils**
**Alameda Point Naval Air Station, East Housing Area, Alameda, California**
**Sampling Conducted 4 April and 25 June, 2001**

| Compound | 0-0.5 feet bgs (µg/kg) | 1.0-1.5 feet bgs (µg/kg) | 3.0-3.5 feet bgs (µg/kg) | RBSL (µg/kg) |
|---|---|---|---|---|
| Total Chlordane | 216,000 | 837 | 240* | 440 |
| Heptachlor | 2600 | 2.7 | ND | 13 |
| Heptachlor epoxide | 390 | 9.5 | 9.1 | 14 |
| 4,4-DDE | 2400 | 66 | 6.8* | 1700 |
| 4,4-DDT | 590 | 220 | 46 | 1700 |
| Dieldrin | ND | 5.1** | ND | 2 |

Source: Winzler & Kelly 2001; samples analyzed by USEPA Method 8081A
Notes: Total chlordane represents sum of Chlordane, alpha-Chlordane, and gamma-Chlordane
RBSL = Risk-Based Screening Level
ND = not detected; detection limits vary between samples
*Excludes sample suspected to be cross-contaminated with surface slough
**Dieldrin detection considered anomalous due to lack of any other detections at any interval
4,4-DDE = 4,4-Dichlorodiphenyldichloroethene
4,4-DDT = 4,4-Dichlorodiphenyltrichloroethene
bgs = below ground surface
µg/kg = micrograms per kilogram

The concentrations of OCPs in soil diminish rapidly with depth; for example, chlordane concentrations decrease from 216 milligrams per kilogram (mg/kg) in the shallow sample to 0.837 mg/kg in the 1 to 1.5 feet bgs sample, and to 0.24 mg/kg in the 3 to 3.5 feet bgs sample, excluding an isolated detection of 6.2 mg/kg within this interval. Winzler & Kelly interpreted this latter detection as resulting from the accidental collection of surface soils that sloughed into the boring.

Dieldrin was detected in a single location at a depth of 1 to 1.5 feet bgs. Due to the lack of dieldrin detection in any of the other 60 samples analyzed, this dieldrin result is questionable and considered anomalous. With the exception of chlordane and this dieldrin result, no other OCPs were observed in subsurface soil samples at concentrations exceeding their RBSLs.

Although isolated RBSL exceedences are observed for chlordane and dieldrin in the 1 to 1.5 foot bgs interval, the majority of samples indicate that excavation of six inches of soil will be sufficient to meet the RBSLs for all OCPs. For example, 11 out of 12 samples from the 1 to 1.5 foot interval were below the RBSL for chlordane. As discussed further in Section 3.2, overexcavation will be performed where post-excavation sampling indicates exceedence of the appropriate cleanup standard.

## *3.1 EXCAVATION OF OCP-IMPACTED SOIL*

Per the DTSC, excavation and removal of OCP-impacted soil concurrent with building demolition and removal is not an action subject to the California Health and Safety Code, Chapter 6.8. However, were the impacted soils left in place following complete removal of the structures, DTSC would have authority over investigation and cleanup under the above referenced regulation.

During demolition activities, the upper 6 inches of soil will be excavated and removed using Caterpillar (CAT) 322 or CAT 350 excavators and the appropriate attachments. Excavation of OCP-impacted soil will occur after the demolition and removal of the non-contaminated superstructures to grade per Section 4.2.1 of this DOCPRW, and prior to removal of the concrete foundation pilings and subsurface grade beams. The 6–inch excavation will remove soils within the footprint of all residential buildings and within 3 lateral feet of these buildings' foundation concrete. During this removal action, soils impacted with OCPs above their respective standards at depths greater than 6 inches bgs will be excavated and removed. With the exception of the anomalous dieldrin detection,

where samples collected by Winzler and Kelly from the 1 to 1.5-foot interval exceeded the applicable RBSLs, overexcavation to 1.5 feet bgs in a 5-foot radius around the sample will be performed. Following any overexcavation in this manner, a grab sample from this area will be included as one of the five points composited into the post-excavation sample for that building. All excavation will be conducted by Ferma or its subcontractors using Occupational Safety and Health Administration (OSHA)-certified personnel.

## 3.2 *POST-EXCAVATION SAMPLING ACTIVITIES*

Following excavation activities, post-excavation sampling will be conducted pursuant to Section 4.3.2.1 of the SMP. One composite post-excavation sample from each excavation bottom will be collected and submitted under chain-of-custody (COC) tracking to a state-certified laboratory. Each post-excavation sample will be a five-point composite consisting of three grab samples collected from inside each building's foundation and two samples collected from within 12 inches of the foundation exterior, so as to characterize the entire excavated area. Due to the shallow depth of this removal action (6 inches), composite samples from the excavation sidewalls per the SMP are not planned. Analysis will include the following constituents:

- OCPs by United States Environmental Protection Agency (USEPA) Method 8081A;
- California Code of Regulations (CCR) Title 22 Metals by USEPA Methods 6010B and 7470;
- Volatile organic compounds (VOCs) by USEPA Method 8260; and
- Semivolatile organic compounds (SVOCs) by USEPA Method 8270 with selected ion monitoring (SIM).

Based on the scheduling of approximately 111 buildings in the EHA for demolition, it is anticipated that approximately 111 post-excavation samples (one per building) will be collected and analyzed.

Following excavation of the upper 6 inches of soil, should post-excavation sampling indicate that OCPs remain in soil at concentrations greater than their respective RBSLs or other agency-approved cleanup goal, another 6 inch layer of soil will be excavated from the area that exceeded the standard. Following re-excavation, another post-excavation sample will be composited from the re-excavated building footprint and analyzed.

This process of excavation and analysis will continue until all post-excavation soil samples meet the RBSL or other approved standard.

### 3.3 *DISPOSAL OF OCP-IMPACTED SOIL*

Excavated soils will be managed as hazardous material pursuant to the requirements of Section 4.3.1.2 of the SMP. Precharacterization of impacted soil may be performed prior to excavation to allow impacted soil to be loaded directly into trucks for disposal. In the event that impacted soils are stockpiled, all OCP-impacted soils will segregated from stockpiles of other material. Waste profiling will be conducted pursuant to the requirements of the proposed disposal facilities, and will include the collection of composite samples from the in-situ impacted soil or impacted soil stockpile at a ratio of not less than one composite sample for every 1,000 cubic yards excavated, or fraction thereof. If in-situ soil precharacterization is performed, the profile samples will be 5-point composites consisting of three grab samples collected from inside each building's foundation and two samples collected from within 3 feet of the foundation exterior. If impacted soil is stockpiled, stockpile waste characterization samples will be 5-point composites consisting of grab samples collected from the 4 stockpile corners and the stockpile center.

Upon collection, the samples will be kept on ice until transported under COC tracking to a state-certified laboratory for OCP analysis via USEPA Method 8081. Should insufficient data exist to properly characterize the soil for disposal, the following analyses will also be conducted:

- OCPs by USEPA Method 8081A;
- CCR Title 22 Metals by USEPA Methods 6010B and 7470;
- VOCs by USEPA Method 8260;
- SVOCs by USEPA Method 8270;
- Polychlorinated biphenyls by USEPA Method 8082; and
- Toxicity by the Toxicity Characteristic Leaching Procedure (TCLP).

Based on the results of waste profiling, soils will be manifested and transported by licensed haulers to the appropriate disposal facility pursuant to the TMP. Disposal criteria for the OCPs known to be present at the EHA are summarized in the table below.

**Relevant Waste Classification Standards**
**Organochlorine Pesticides Detected in Soil**
**Alameda Point East Housing Area**

| Compound | Toxicity Characteristic Leaching Procedure (TCLP, mg/l) | Total Threshold Limit Concentration (TTLC, mg/kg) | Soluble Threshold Limit Concentration (STLC, mg/l) |
|---|---|---|---|
| Chlordane (total) | 0.03 | 2.5 | 0.25 |
| Heptachlor | 0.008 | 4.7 | 0.47 |
| Heptachlor epoxide | 0.008 | – | – |
| 4,4-DDE | – | 1.0 | 0.1 |
| 4,4-DDT | – | 1.0 | 0.1 |
| Dieldrin | – | 8.0 | 0.8 |

Note: -- indicates that no standard exists

- Soils will be classified as Federal Class I hazardous under the Resource Conservation and Recovery Act (RCRA) if soluble OCPs, as determined by TCLP, exceed the relevant criteria. If such classification is made, disposal will be arranged at an appropriate facility. Based on the OCP concentrations observed on analyzed materials, it is not anticipated that RCRA-hazardous waste will be generated.
- Soils will be classified as California Class I hazardous if OCP concentrations in composite samples exceed their Total Threshold Limit Concentrations (TTLCs), or if soluble OCPs exceed their Soluble Threshold Limit Concentrations (STLCs) as determined by the Waste Extraction Test (WET). Soil designated as California Class I hazardous will be transported to Chemical Waste Management's Kettleman Hill Facility.
- If composite waste profiling results in California Class II hazardous designation (OCP concentrations below the TTLC, and soluble concentrations below the TCLP and STLC standards), the soil will be transported to a landfill properly licensed to accept Class II waste. Options include the Forward landfill in Manteca, California, the Vasco Road landfill in Manteca, California, and the Newby Island landfill, in Milpitas, California.
- If composite waste profiling results in California Class III designation (OCPs not detected in soil), the soil will be transported to a landfill properly licensed to accept Class III waste. Options include the Newby Island and Vasco Road landfills.

Planned waste disposal locations are summarized in Table 1. Waste manifesting will be handled by the subcontractor and/or by Ferma.

## 4.0 DEMOLITION ACTIVITIES

The following demolition sequences and procedures were developed by Ferma for razing buildings at the EHA. Ferma gave consideration to the buildings' structural stability and worker health and safety in development of these demolition procedures. Pursuant to Catellus' construction specifications, Ferma and its subcontractors are responsible for implementation of Section 4.0 of this DOCPRW.

## 4.1 SITE PREPARATION ACTIVITIES

### 4.1.1 Utility Abandonment

Prior to mobilization of demolition equipment to the site, all utilities shall be closed or abandoned pursuant to the UAP, attached as Appendix D. Each building shall be inspected for potential sources of hazardous waste or hazardous energy lines or storage devices. Prior to demolition of site structures, the contractor will individually ensure that each building is empty of people and animals, and that the utilities have been properly disconnected or abandoned. Upon completion of this inspection, signage will be deployed to indicate the structure's suitability for demolition.

### 4.1.2 Surface Water Protection

Pursuant to the SMP, prior to the commencement of demolition activities, surficial erosion from active demolition zones will be controlled pursuant to the PWD-approved SWPPP and related sections of the SMP. In general, these include installation of perimeter erosion control measures and installation of silt sacks in proximal catch basins.

Prior to mobilization of demolition equipment to the site, any ground water monitoring wells currently in use at the EHA will be located and protected with crash barriers pursuant to Section 4.5.3 of the SMP. Every reasonable effort shall be made to prevent damage to monitoring wells during demolition or excavation activities.

### 4.1.3 *Permitting*

All pertinent permits will be posted at the job site trailer on the site board in accordance with the requirements of following regulatory agencies:

- United States Department of Transportation (US DOT);
- USEPA;
- DTSC;
- Integrated Waste Management Board;
- RWQCB;
- BAAQMD;
- California OSHA; and
- City of Alameda

### 4.1.4 *Emergency Response*

In case of emergency, fire extinguishers will be positioned at the site. The number of extinguishers provided will be based on the nature and requirements of the project being undertaken. A chemical spill kit shall also be kept at the site, consisting of sorbent materials and personal protective equipment, and demolition contractors will take precautions to prevent against spillage and evaporation during fueling and lubrication.

### 4.1.5 *Traffic Control/Transportation*

Should traffic control devices be required, the demolition contractor will ensure that the requirements of the TMP are met, and that both pedestrian and vehicular traffic management are considered. Exposed excavated areas will be temporarily covered or barricaded to minimize hazard generation.

All transportation of material to and from the project shall comply with the provisions of the TMP. All materials handling will be performed pursuant to US DOT, California Department of Transportation (Caltrans), California Highway Patrol, and City of Alameda ordinances.

## 4.2 *BUILDING DEMOLITION*

All demolition equipment utilized will be equipped with smoke and spark arrestors to minimize air quality impacts. Similarly, all equipment will be properly fitted with mufflers and noise abatement devices. With the exception of the "back-up" alarms required by the California Department of Occupational Safety and Health, these devices should maintain a reasonable level of noise, as is associated with any development project. While noise and vibrations typically accompany the use of heavy equipment and machinery, noise and vibration monitoring equipment will be used should complaints arise from demolition activities. This equipment will be used to determine whether unusual levels of noise or vibration are being generated and to quantify the effects of any mitigation measures implemented.

### 4.2.1 *Demolition of Non-Contaminated Superstructures*

As specified in Section 02120 of Catellus' construction specifications, Ferma will comply with all regulatory requirements. The following procedures will be adopted for excavation, stockpiling, removal, transportation, and disposal.

The following procedure will be utilized to demolish buildings in the EHA. Each building will be demolished according to its respective demolition sequence, the development of which considered the longitudinal and transverse stability of the structure and the stability of remaining sections of the structures during demolition.

Demolition will start at one end or side of the building and proceed towards the opposite end or side. A CAT 350 with long stick and clam bucket attachments (or other attachments as deemed necessary) will be positioned at one end or side of the building. To begin demolition, the excavator will reach the wooden roof with the clam bucket, demolishing the first bay (the area between two rows of columns) of the building down to the floor. The resulting material will be removed and segregated by the excavator to prevent commingling of this clean material with the pesticide-contaminated wood flooring. This process will continue one bay at a time until the superstructure of the building has been completely razed.

The clean debris (wood, stucco, drywall, trash, etc.) will be further crushed by a CAT 973, then loaded into high-sided, end-dump trucks , covered, and offhauled for recycling or disposal as appropriate.