# TAB 2

# SAMPLING REPORT: ORGANOCHLORINE PESTICIDES

*Location:*
East Housing Area
Alameda Naval Air Station
Alameda, California

*Prepared for*
Alameda Reuse and Redevelopment Authority
950 West Mall Square, Building 1
Alameda, CA 94501-5012

*Prepared by:*
Winzler and Kelly Consulting Engineers
200 Pine Street, Suite 600
San Francisco, California 94104-2709

Project No. 01339902.030

October 20, 2001

# SAMPLING REPORT:
# ORGANOCHLORINE PESTICIDES

*Location:*
East Housing Area
Alameda Naval Air Station
Alameda, California

*Prepared for*
Alameda Reuse and Redevelopment Authority
950 West Mall Square, Building 1
Alameda, CA 94501-5012

*Prepared by:*
Winzler and Kelly Consulting Engineers
200 Pine Street, Suite 600
San Francisco, California 94104-2709

Project No. 01339902.030

October 20, 2001

# TABLE OF CONTENTS

1. Report Summary

2. Laboratory Results And Chain of Custody

3. Field Drawings

# REPORT SUMMARY

# REPORT SUMMARY

## INTRODUCTION

Winzler & Kelly Consulting Engineers performed a limited surface and sub-surface soil sampling and wood and concrete foundation sampling in the East Housing Area (EHA) of the Alameda Naval Air Station (ANAS) in Alameda, California. The purpose of this investigation was to screen sample these materials for the presence of the Organochlorine Pesticides (OCP).

On April 4, 2001 surface soil samples were conducted on nine buildings. On June 25, 2001 sub-surface soil samples were conducted on three buildings. On July 20, 2001 wood and concrete foundation sampling was conducted on three buildings.

The investigation was conducted by Mr. Michael Cardone and Mr. Cory Suppes, EPA 40 hr HAZWOPER trained individuals. Mr. Chuck Bove and Mr. Chris Burns assisted in the sampling.

## METHODOLOGY

### Sampling Methodology

Housing units selected for soil sampling were taken from a random selection grid developed by Winzler & Kelly and Alameda Reuse and Redevelopment Agency. Wood and concrete foundation samples were taken from areas showing the greatest soil levels of chlordane.

Surface soil samples were taken with a disposable metal spoon and placed in a 4oz sterilized glass jar. Care was taken to insure their was no headroom in the sampling jar. The sampling depth was the surface to approximately 2". Samples were taken outside along the drip line and inside the crawlspace at the crawlspace vents. The samples were transported under strict chain-of-custody procedures to the analytical laboratory

Sub-surface soil samples were taken with a 6" long, 2" OD stainless steel sleeve attached to a soil sampling slide hammer. After the sample was taken Teflon tape and plastic end caps were placed on the samples. Sampling depths were 0' to 0.5', 1.0' to 1.5' and 3.0' to 3.5'. Samples were taken in the crawlspace, along the drip line and 3' from the drip line. The samples were transported under strict chain-of-custody procedures to the analytical laboratory.

Foundation wood and concrete samples were manually taken from the surface of the wood and concrete. The samples were transported under strict chain-of-custody procedures to the analytical laboratory.

**Organochlorine Pesticides- Analytical Methodology**

Collected samples of soils were sent to Cal Tech Environmental Laboratories accredited laboratory in Paramount, California under chain-of–custody. Cal-Tech forwarded the samples to Advanced Technology Laboratories accredited laboratory in Signal Hill, California under chain-of-custody. These samples were then analyzed by EPA Method 8081A.

**RESULTS**

Summarized results listed below are for chlordane, alpha-chlordane, and gamma-chlordane only, all other OCP results can be found in the Analytical Results Section.

April 4, 2001

| Sample # | Location* | Sample Depths | Chlordane (µg/Kg) |
|---|---|---|---|
| 2007E | Building 995 – Exterior | Surface to ≅ 2" | 1700 |
| 2007I | Building 995 – Interior | Surface to ≅ 2" | 4700 |
| 2008E | Building 1011 – Exterior | Surface to ≅ 2" | 1300 |
| 2008I | Building 1011 - Interior | Surface to ≅ 2" | 36000 |
| 2086E | Building 903 - Exterior | Surface to ≅ 2" | 440 |
| 2086I | Building 903 - Interior | Surface to ≅ 2" | 1100 |
| 2108E | Building 932 - Exterior | Surface to ≅ 2" | 4900 |
| 2108I | Building 932 – Interior | Surface to ≅ 2" | 5300 |
| 2110E | Building 952 - Exterior | Surface to ≅ 2" | 1200 |
| 2110I | Building 952 – Interior | Surface to ≅ 2" | 150000 |
| 2111E | Building 974 – Exterior | Surface to ≅ 2" | 2800 |
| 2111I | Building 974 – Interior | Surface to ≅ 2" | 11000 |
| 2120V-E | Building 943 – Exterior | Surface to ≅ 2" | 2700 |
| 2120V-I | Building 943 – Interior | Surface to ≅ 2" | 16000 |
| 2120SR-E | Building 919 – Exterior | Surface to ≅ 2" | 560 |
| 2120SR-I | Building 919 – Interior | Surface to ≅ 2" | 120000 |
| 2121-E | Building 966 – Exterior | Surface to ≅ 2" | 310 |
| 2121-I | Building 966 - Interior | Surface to ≅ 2" | 17000 |

*Refer to Winzler and Kelly Demolition Drawings for Building Location in EHA

June 25, 2001

| Sample # | Location | Sample Depths | Chlordane (µg/Kg) | Alpha-Chlordane (µg/Kg) | Gamma-Chlordane (µg/Kg) |
|---|---|---|---|---|---|
| 2008A-01 | Bldg. 1011 – Unit A, Int. | Surface to ≅ 6” | 180,000 | 17,000 | 19,000 |
| 2008C-01 | Bldg. 1011 – Unit C, Int. | Surface to ≅ 6” | 49,000 | 5,600 | 6,900 |
| 2008C-03 | Bldg. 1011 - Unit C, Int. | Surface to ≅ 6” | 29,000 | 3,000 | 3,900 |
| 2008C-04 | Bldg. 1011 - Unit C, Int. | ≅ 1” to 1.5” | ND* | ND* | ND* |
| 2008C-05 | Bldg. 1011 - Unit C, Int. | ≅ 3” to 3.5” | 6,200 | 560 | 700 |
| 2008E-01 | Bldg. 1011 - Unit E, Int. | Surface to ≅ 6” | 950 | 75 | 93 |
| 2008E-02 | Bldg. 1011 - Unit E, Int. | Surface to ≅ 6” | 97 | ND* | 8.3 |
| 2008E-03 | Bldg. 1011 - Unit E, Int. | ≅ 1” to 1.5” | ND* | ND* | ND* |
| 2008E-04 | Bldg. 1011 - Unit E, Int. | ≅ 3” to 3.5” | ND* | ND* | ND* |
| 2008SX-4 | Bldg. 1011 – Ext. Drip Line | ≅ 1” to 1.5” | 120 | 15 | 9.8 |
| 2008EX-3 | Bldg. 1011 - Ext. Drip Line | ≅ 3” to 3.5” | ND* | ND* | ND* |
| 2008EX-1 | Bldg. 1011 – Ext. 3’ From Building | Surface to ≅ 6” | 53 | 6.4 | ND* |
| 2008EX-2 | Bldg. 1011 - Ext. Drip Line | ≅ 1” to 1.5” | 37 | 4.2 | ND* |
| 2008SX-5 | Bldg. 1011 - Ext. Drip Line | ≅ 3” to 3.5” | ND* | ND* | ND* |
| 2110A-1 | Bldg. 928 - Unit A, Ext. Drip Line | ≅ 1” to 1.5” | ND* | ND* | ND* |
| 2110A-2 | Bldg. 928 - Unit A, Ext. Drip Line | ≅ 3” to 3.5” | 18 | ND* | ND* |
| 2110A-3 | Bldg. 928 - Unit A, Int. | Surface to ≅ 6” | 2,800 | 360 | 510 |
| 2110A-4 | Bldg. 928 - Unit A, Int. | Surface to ≅ 6” | 420 | 36 | 40 |
| 2110A-5 | Bldg. 928 - Unit A, Int. | Surface to ≅ 6” | 79 | 7.9 | 8.2 |
| 2110A-6 | Bldg. 928 - Unit A, Ext. Drip Line | Surface to ≅ 6” | ND* | ND* | ND* |
| 2110A-7 | Bldg. 928 - Unit A, Ext. Drip Line | ≅ 1” to 1.5” | 680 | 80 | 77 |
| 2110A-8 | Bldg. 928 - Unit A, Ext. Drip Line | ≅ 3” to 3.5” | 170 | 25 | 19 |
| 2110B-9 | Bldg. 928 - Unit B, Int. | ≅ 1” to 1.5” | 130 | 13 | 14 |
| 2110B-10 | Bldg. 928 - Unit B, Int. | ≅ 3” to 3.5” | 27 | ND* | ND* |
| 2110B-11 | Bldg. 928 - Unit B, Int. | Surface to ≅ 6” | ND* | ND* | ND* |
| 2110B-12 | Bldg. 928 - Unit B, Ext. Drip Line | Surface to ≅ 6” | 60,000 | 5,800 | 7,100 |
| 2110B-13 | Bldg. 928 - Unit B, Ext. Drip Line | ≅ 1” to 1.5” | 240 | 24 | 25 |
| 2110B-14 | Bldg. 928 - Unit B, Int. | ≅ 3” to 3.5” | 26 | ND* | ND* |
| 2120A-1 | Bldg. 943 - Unit A, Int. | ≅ 1” to 1.5” | 95 | ND* | ND* |
| 2120A-2 | Bldg. 943 - Unit A, Int. | ≅ 3” to 3.5” | ND* | ND* | ND* |
| 2120A-3 | Bldg. 943 - Unit A, Int. | Surface to ≅ 6” | 420 | 36 | 36 |
| 2120A-4 | Bldg. 943 - Unit A, Int. | Surface to ≅ 6” | ND* | ND* | ND* |
| 2120A-5 | Bldg. 943 - Unit A, Int. | Surface to ≅ 6” | 56 | 4.9 | 4.7 |
| 2120A-6 | Bldg. 943 - Unit A, Ext. 3’ From Building | Surface to ≅ 6” | 43 | ND* | ND* |

| Sample # | Location | Sample Depths | Chlordane (µg/Kg) | Alpha-Chlordane (µg/Kg) | Gamma-Chlordane (µg/Kg) |
|---|---|---|---|---|---|
| 2120A-7 | Bldg. 943 - Unit A, Ext. Drip Line | ≅ 1" to 1.5" | ND* | ND* | ND* |
| 2120A-8 | Bldg. 943 - Unit A, Ext. Drip Line | ≅ 3" to 3.5" | 58 | 5.7 | 5.6 |
| 2120B-9 | Bldg. 943 – Unit B, Int. | ≅ 1" to 1.5" | ND* | ND* | ND* |
| 2120B-10 | Bldg. 943 - Unit B, Int. | ≅ 3" to 3.5" | ND* | ND* | ND* |
| 2120B-11 | Bldg. 943 - Unit B, Int. | Surface to ≅ 6" | 99 | 12 | 9.6 |
| 2120B-12 | Bldg. 943 - Unit B, Int. | Surface to ≅ 6" | 4,700 | 610 | 670 |
| 2120B-13 | Bldg. 943 - Unit B, Ext. 3' From Building | ≅ 1" to 1.5" | ND* | 5.1 | 4.3 |
| 2120B-14 | Bldg. 943 - Unit B, Ext. 3' From Building | ≅ 3" to 3.5" | ND* | ND* | ND* |

*ND = None Detected above the analytical detection limit.

July 20, 2001

| Sample # | Location | Sample Depths | Chlordane (µg/Kg) | Alpha-Chlordane (µg/Kg) | Gamma-Chlordane (µg/Kg) |
|---|---|---|---|---|---|
| 1011A-01 | Building 1011 – Concrete | Surface | 66000 | 5800 | 6400 |
| 1011A-02 | Building 1011 – Wood | Surface | 6800 | 540 | 560 |
| 928-01 | Building 928 – Concrete | Surface | 310 | 23 | 43 |
| 928-02 | Building 928 – Wood | Surface | 710 | 65 | 76 |
| 943-01 | Building 943 – Concrete | Surface | 420 | 24 | 45 |
| 943-02 | Building 943 - Wood | Surface | 420 | 36 | 43 |

## RECOMMENDATIONS

Prior to disposal Winzler & Kelly recommends that the demolition and excavation contractor submit a detailed work plan for the removal, stockpiling and waste characterization of the contaminated materials. Winzler & Kelly recommends that all the excavated soil, wood and concrete foundation material be set aside after removal ,so waste characterizations samples can be collected and the material can be properly disposed of. The contractors should follow all local, state and federal regulations regarding these results and the demolition and excavation work.

Attached are the laboratory results and field drawings. If you have any questions or concerns regarding this document please do not hesitate to call us at (510) 667-6440.

Respectfully Submitted,

**Winzler & Kelly Consulting Engineers**

Christopher R. Burns
Project Manager
California Registered Environmental Assessor # 07087

REGISTERED ENVIRONMENTAL ASSESSOR I
CHRISTOPHER BURNS
REA I - 07087
Expires 6/30/01
STATE OF CALIFORNIA

**Reviewed and Approved**

Charles R. Bove
Director of Industrial Hygiene

# LABORATORY RESULTS
# AND
# CHAIN OF CUSTODY

CAL TECH Environmental Laboratories

6814 Rosecrans Avenue [illegible]
Telephone: (562) 272-[illegible] [illegible]

# ANALYTICAL RESULTS*

**CTEL Project No:** CT201-0104033
**Client Name:** Winzler & Kelly Consulting Engineers
200 Pine Street, Suite 600
San Francisco, CA 94104

**Phone:**(415) 283-4970
**Fax:** (415) 283-4980

**Attention:** Mr. Chuck Bove

**Project ID:**
**Project Name:** ARRA

**Date Sampled:** 04/04/01
**Date Received:** 04/06/01 @ 04:25 p.m.
**Date Analyzed** 04/12/01 & 04/13/01

**Matrix: Soil**

| **Laboratory ID:** **Client Sample ID:** | 0104-033-1 2007E | 0104-033-2 2007I | 0104-033-3 2008E | **Method** | **Units** | **Detection Limit** |
|---|---|---|---|---|---|---|
| **Pesticide** | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

| **Laboratory ID:** **Client Sample ID:** | 0104-033-4 2008I | 0104-033-5 2086E | 0104-033-6 2086I | **Method** | **Units** | **Detection Limit** |
|---|---|---|---|---|---|---|
| **Pesticide** | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

| **Laboratory ID:** **Client Sample ID:** | 0104-033-7 2108E | 0104-033-8 2108I | 0104-033-9 2110E | **Method** | **Units** | **Detection Limit** |
|---|---|---|---|---|---|---|
| **Pesticide** | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

CTEL Project No: CT201-0104033
Client Name: Winzler & Kelly Consulting Engineers
200 Pine Street, Suite 600
San Francisco, CA 94104
Attention: Mr. Chuck Bove

Phone:(415) 283-4970
Fax: (415) 283-4980

Project ID:
Project Name: ARRA

Date Sampled: 04/04/01
Date Received: 04/06/01 @ 04:25 p.m.
Date Analyzed 04/12/01 & 04/13/01

Matrix: Soil

| Laboratory ID: / Client Sample ID: | 0104-033-10 / 2110I | 0104-033-11 / 2111E | 0104-033-12 / 2111I | Method | Units | Detection Limit |
|---|---|---|---|---|---|---|
| Pesticide | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

| Laboratory ID: / Client Sample ID: | 0104-033-13 / 2120V-E | 0104-033-14 / 2120V-I | 0104-033-15 / 2120SR-E | Method | Units | Detection Limit |
|---|---|---|---|---|---|---|
| Pesticide | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

| Laboratory ID: / Client Sample ID: | 0104-033-16 / 2120SR-I | 0104-033-17 / 2121-E | 0104-033-18 / 2121-I | Method | Units | Detection Limit |
|---|---|---|---|---|---|---|
| Pesticide | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

R. [signature] for
Greg Tejirian
Laboratory Director

*The results are base upon the sample received. Soil samples are not homogeneous

*Cal Tech Environmental Laboratories, Inc. ELAP ID #: 2424*

## Advanced Technology Laboratories

**Print Date:** 4/16/01

**CLIENT:** Caltech Environmental Lab
**Lab Order:** 050528
**Project:**
**Lab ID:** 050528-001A

**Client Sample ID:** 04-033-1
**Collection Date:** 4/4/01
**Matrix:** Soil

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES AND PCBS BY GC/ECD** | | **EPA 8080A** | | | | |
| RunID: GC10_010412A BatchID: 3750 | | | | PrepDate: 4/10/01 | | Analyst: GG |
| 4,4'-DDD | ND | 20 | | µg/Kg | 5.0 | 4/12/01 |
| 4,4'-DDE | 38 | 20 | | µg/Kg | 5.0 | 4/12/01 |
| 4,4'-DDT | 240 | 20 | | µg/Kg | 5.0 | 4/12/01 |
| Aldrin | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| alpha-BHC | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| beta-BHC | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| Chlordane | 1700 | 85 | | µg/Kg | 5.0 | 4/12/01 |
| delta-BHC | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| Dieldrin | ND | 20 | | µg/Kg | 5.0 | 4/12/01 |
| Endosulfan I | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| Endosulfan II | ND | 20 | | µg/Kg | 5.0 | 4/12/01 |
| Endosulfan sulfate | ND | 20 | | µg/Kg | 5.0 | 4/12/01 |
| Endrin | ND | 20 | | µg/Kg | 5.0 | 4/12/01 |
| Endrin aldehyde | ND | 20 | | µg/Kg | 5.0 | 4/12/01 |
| gamma-BHC | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| Heptachlor | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| Heptachlor epoxide | 27 | 10 | | µg/Kg | 5.0 | 4/12/01 |
| Methoxychlor | ND | 85 | | µg/Kg | 5.0 | 4/12/01 |
| Toxaphene | ND | 850 | | µg/Kg | 5.0 | 4/12/01 |

**Qualifiers:**
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

**Initials:** RA

1

# Advanced Technology Laboratories

Print Date: 4/16/01

| | | | | |
|---|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | | | |
| Lab Order: | 050528 | | Client Sample ID: | 04-033-2 |
| Project: | | | | |
| | | | Collection Date: | 4/4/01 |
| Lab ID: | 050528-002A | | Matrix: | Soil |

**ORGANOCHLORINE PESTICIDES AND PCBS BY GC/ECD** EPA 8080A

RunID: GC10_010412A BatchID: 3750 PrepDate: 4/10/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4´-DDD | ND | 40 | | µg/Kg | 10 | 4/12/01 |
| 4,4´-DDE | 63 | 40 | | µg/Kg | 10 | 4/12/01 |
| 4,4´-DDT | ND | 40 | | µg/Kg | 10 | 4/12/01 |
| Aldrin | ND | 20 | | µg/Kg | 10 | 4/12/01 |
| alpha-BHC | ND | 20 | | µg/Kg | 10 | 4/12/01 |
| beta-BHC | ND | 20 | | µg/Kg | 10 | 4/12/01 |
| Chlordane | 4700 | 170 | | µg/Kg | 10 | 4/12/01 |
| delta-BHC | ND | 20 | | µg/Kg | 10 | 4/12/01 |
| Dieldrin | ND | 40 | | µg/Kg | 10 | 4/12/01 |
| Endosulfan I | ND | 20 | | µg/Kg | 10 | 4/12/01 |
| Endosulfan II | ND | 40 | | µg/Kg | 10 | 4/12/01 |
| Endosulfan sulfate | ND | 40 | | µg/Kg | 10 | 4/12/01 |
| Endrin | ND | 40 | | µg/Kg | 10 | 4/12/01 |
| Endrin aldehyde | ND | 40 | | µg/Kg | 10 | 4/12/01 |
| gamma-BHC | ND | 20 | | µg/Kg | 10 | 4/12/01 |
| Heptachlor | ND | 20 | | µg/Kg | 10 | 4/12/01 |
| Heptachlor epoxide | ND | 20 | | µg/Kg | 10 | 4/12/01 |
| Methoxychlor | ND | 170 | | µg/Kg | 10 | 4/12/01 |
| Toxaphene | ND | 1700 | | µg/Kg | 10 | 4/12/01 |

Qualifiers:
- ND - Not Detected at the Reporting Limit
- J - Analyte detected below quantitation limits
- B - Analyte detected in the associated Method Blank
- DO - Surrogate Diluted Out
- S - Spike/Surrogate outside of limits due to matrix interference.
- H - Samples exceeding analytical holding time
- E - Value above quantitation range
- M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

## Advanced Technology Laboratories

**Print Date:** 4/16/01

**CLIENT:** Caltech Environmental Lab
**Lab Order:** 050528
**Project:**
**Lab ID:** 050528-003A

**Client Sample ID:** 04-033-3
**Collection Date:** 4/4/01
**Matrix:** Soil

**ORGANOCHLORINE PESTICIDES AND PCBS BY GC/ECD** EPA 8080A

RunID: GC10_010412A BatchID: 3750 PrepDate: 4/10/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 20 | | µg/Kg | 5.0 | 4/12/01 |
| 4,4'-DDE | 45 | 20 | | µg/Kg | 5.0 | 4/12/01 |
| 4,4'-DDT | 110 | 20 | | µg/Kg | 5.0 | 4/12/01 |
| Aldrin | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| alpha-BHC | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| beta-BHC | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| Chlordane | 1300 | 85 | | µg/Kg | 5.0 | 4/12/01 |
| delta-BHC | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| Dieldrin | ND | 20 | | µg/Kg | 5.0 | 4/12/01 |
| Endosulfan I | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| Endosulfan II | ND | 20 | | µg/Kg | 5.0 | 4/12/01 |
| Endosulfan sulfate | ND | 20 | | µg/Kg | 5.0 | 4/12/01 |
| Endrin | ND | 20 | | µg/Kg | 5.0 | 4/12/01 |
| Endrin aldehyde | ND | 20 | | µg/Kg | 5.0 | 4/12/01 |
| gamma-BHC | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| Heptachlor | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| Heptachlor epoxide | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| Methoxychlor | ND | 85 | | µg/Kg | 5.0 | 4/12/01 |
| Toxaphene | ND | 850 | | µg/Kg | 5.0 | 4/12/01 |

**Qualifiers:**
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

**Initials:** RA

3

Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

**Advanced Technology Laboratories** Print Date: *4/16/01*

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 04-033-4 |
| **Lab Order:** | 050528 | | |
| **Project:** | | **Collection Date:** | 4/4/01 |
| **Lab ID:** | 050528-004A | **Matrix:** | Soil |

**ORGANOCHLORINE PESTICIDES AND PCBS BY GC/ECD** **EPA 8080A**

RunID: GC10_010412A BatchID: 3750 PrepDate: 4/10/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 400 | | µg/Kg | 100 | 4/13/01 |
| 4,4'-DDE | 530 | 400 | | µg/Kg | 100 | 4/13/01 |
| 4,4'-DDT | ND | 400 | | µg/Kg | 100 | 4/13/01 |
| Aldrin | ND | 200 | | µg/Kg | 100 | 4/13/01 |
| alpha-BHC | ND | 200 | | µg/Kg | 100 | 4/13/01 |
| beta-BHC | ND | 200 | | µg/Kg | 100 | 4/13/01 |
| Chlordane | 36000 | 1700 | | µg/Kg | 100 | 4/13/01 |
| delta-BHC | ND | 200 | | µg/Kg | 100 | 4/13/01 |
| Dieldrin | ND | 400 | | µg/Kg | 100 | 4/13/01 |
| Endosulfan I | ND | 200 | | µg/Kg | 100 | 4/13/01 |
| Endosulfan II | ND | 400 | | µg/Kg | 100 | 4/13/01 |
| Endosulfan sulfate | ND | 400 | | µg/Kg | 100 | 4/13/01 |
| Endrin | ND | 400 | | µg/Kg | 100 | 4/13/01 |
| Endrin aldehyde | ND | 400 | | µg/Kg | 100 | 4/13/01 |
| gamma-BHC | ND | 200 | | µg/Kg | 100 | 4/13/01 |
| Heptachlor | ND | 200 | | µg/Kg | 100 | 4/13/01 |
| Heptachlor epoxide | ND | 200 | | µg/Kg | 100 | 4/13/01 |
| Methoxychlor | ND | 1700 | | µg/Kg | 100 | 4/13/01 |
| Toxaphene | ND | 17000 | | µg/Kg | 100 | 4/13/01 |

**Qualifiers:**
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored, Highly Reactive

**Initials:** RA



*Advanced Technology Laboratories* *3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040*

## Advanced Technology Laboratories

Print Date: *4/16/01*

CLIENT: Caltech Environmental Lab
Lab Order: 050528
Project:
Lab ID: 050528-005A

Client Sample ID: 04-033-5
Collection Date: 4/4/01
Matrix: Soil

ORGANOCHLORINE PESTICIDES AND PCBS BY GC/ECD EPA 8080A
RunID: GC10_010412A BatchID: 3750 PrepDate: 4/10/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 20 | | µg/Kg | 5.0 | 4/12/01 |
| 4,4'-DDE | ND | 20 | | µg/Kg | 5.0 | 4/12/01 |
| 4,4'-DDT | ND | 20 | | µg/Kg | 5.0 | 4/12/01 |
| Aldrin | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| alpha-BHC | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| beta-BHC | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| Chlordane | 440 | 85 | | µg/Kg | 5.0 | 4/12/01 |
| delta-BHC | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| Dieldrin | ND | 20 | | µg/Kg | 5.0 | 4/12/01 |
| Endosulfan I | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| Endosulfan II | ND | 20 | | µg/Kg | 5.0 | 4/12/01 |
| Endosulfan sulfate | ND | 20 | | µg/Kg | 5.0 | 4/12/01 |
| Endrin | ND | 20 | | µg/Kg | 5.0 | 4/12/01 |
| Endrin aldehyde | ND | 20 | | µg/Kg | 5.0 | 4/12/01 |
| gamma-BHC | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| Heptachlor | 14 | 10 | | µg/Kg | 5.0 | 4/12/01 |
| Heptachlor epoxide | ND | 10 | | µg/Kg | 5.0 | 4/12/01 |
| Methoxychlor | ND | 85 | | µg/Kg | 5.0 | 4/12/01 |
| Toxaphene | ND | 850 | | µg/Kg | 5.0 | 4/12/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored Highly Reactive

Initials: RA



*Advanced Technology Laboratories* *3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040*

**Advanced Technology Laboratories** **Print Date:** 4/16/01

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 04-033-6 |
| **Lab Order:** | 050528 | | |
| **Project:** | | **Collection Date:** | 4/4/01 |
| **Lab ID:** | 050528-006A | **Matrix:** | Soil |

ORGANOCHLORINE PESTICIDES AND PCBS BY GC/ECD EPA 8080A

RunID: GC10_010412A BatchID: 3750 PrepDate: 4/10/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| 4,4'-DDE | 29 | 20 | | µg/Kg | 5.0 | 4/13/01 |
| 4,4'-DDT | 130 | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Aldrin | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| alpha-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| beta-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Chlordane | 1100 | 85 | | µg/Kg | 5.0 | 4/13/01 |
| delta-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Dieldrin | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endosulfan I | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Endosulfan II | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endosulfan sulfate | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endrin | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endrin aldehyde | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| gamma-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Heptachlor | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Heptachlor epoxide | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Methoxychlor | ND | 85 | | µg/Kg | 5.0 | 4/13/01 |
| Toxaphene | ND | 850 | | µg/Kg | 5.0 | 4/13/01 |

**Qualifiers:**
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

**Initials:** RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

**Advanced Technology Laboratories** **Print Date:** *4/16/01*

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 04-033-7 |
| **Lab Order:** | 050528 | | |
| **Project:** | | **Collection Date:** | 4/4/01 |
| **Lab ID:** | 050528-007A | **Matrix:** | Soil |

**ORGANOCHLORINE PESTICIDES AND PCBS BY GC/ECD** **EPA 8080A**

RunID: GC10_010412A BatchID: 3750 PrepDate: 4/10/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 40 | | µg/Kg | 10 | 4/13/01 |
| 4,4'-DDE | 62 | 40 | | µg/Kg | 10 | 4/13/01 |
| 4,4'-DDT | ND | 40 | | µg/Kg | 10 | 4/13/01 |
| Aldrin | ND | 20 | | µg/Kg | 10 | 4/13/01 |
| alpha-BHC | ND | 20 | | µg/Kg | 10 | 4/13/01 |
| beta-BHC | ND | 20 | | µg/Kg | 10 | 4/13/01 |
| Chlordane | 4900 | 170 | | µg/Kg | 10 | 4/13/01 |
| delta-BHC | ND | 20 | | µg/Kg | 10 | 4/13/01 |
| Dieldrin | ND | 40 | | µg/Kg | 10 | 4/13/01 |
| Endosulfan I | ND | 20 | | µg/Kg | 10 | 4/13/01 |
| Endosulfan II | ND | 40 | | µg/Kg | 10 | 4/13/01 |
| Endosulfan sulfate | ND | 40 | | µg/Kg | 10 | 4/13/01 |
| Endrin | ND | 40 | | µg/Kg | 10 | 4/13/01 |
| Endrin aldehyde | ND | 40 | | µg/Kg | 10 | 4/13/01 |
| gamma-BHC | ND | 20 | | µg/Kg | 10 | 4/13/01 |
| Heptachlor | ND | 20 | | µg/Kg | 10 | 4/13/01 |
| Heptachlor epoxide | 37 | 20 | | µg/Kg | 10 | 4/13/01 |
| Methoxychlor | ND | 170 | | µg/Kg | 10 | 4/13/01 |
| Toxaphene | ND | 1700 | | µg/Kg | 10 | 4/13/01 |

**Qualifiers:**
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

**Initials:** RA



*Advanced Technology Laboratories* *3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040*

**Advanced Technology Laboratories** **Print Date:** *4/16/01*

**CLIENT:** Caltech Environmental Lab **Client Sample ID:** 04-033-8
**Lab Order:** 050528
**Project:**
**Collection Date:** 4/4/01
**Lab ID:** 050528-008A
**Matrix:** Soil

ORGANOCHLORINE PESTICIDES AND PCBS BY GC/ECD EPA 8080A
RunID: GC10_010412A BatchID: 3750 PrepDate: 4/10/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 40 | | µg/Kg | 10 | 4/12/01 |
| 4,4'-DDE | 69 | 40 | | µg/Kg | 10 | 4/12/01 |
| 4,4'-DDT | ND | 40 | | µg/Kg | 10 | 4/12/01 |
| Aldrin | ND | 20 | | µg/Kg | 10 | 4/12/01 |
| alpha-BHC | ND | 20 | | µg/Kg | 10 | 4/12/01 |
| beta-BHC | ND | 20 | | µg/Kg | 10 | 4/12/01 |
| Chlordane | 5300 | 170 | | µg/Kg | 10 | 4/12/01 |
| delta-BHC | ND | 20 | | µg/Kg | 10 | 4/12/01 |
| Dieldrin | ND | 40 | | µg/Kg | 10 | 4/12/01 |
| Endosulfan I | ND | 20 | | µg/Kg | 10 | 4/12/01 |
| Endosulfan II | ND | 40 | | µg/Kg | 10 | 4/12/01 |
| Endosulfan sulfate | ND | 40 | | µg/Kg | 10 | 4/12/01 |
| Endrin | ND | 40 | | µg/Kg | 10 | 4/12/01 |
| Endrin aldehyde | ND | 40 | | µg/Kg | 10 | 4/12/01 |
| gamma-BHC | ND | 20 | | µg/Kg | 10 | 4/12/01 |
| Heptachlor | ND | 20 | | µg/Kg | 10 | 4/12/01 |
| Heptachlor epoxide | ND | 20 | | µg/Kg | 10 | 4/12/01 |
| Methoxychlor | ND | 170 | | µg/Kg | 10 | 4/12/01 |
| Toxaphene | ND | 1700 | | µg/Kg | 10 | 4/12/01 |

**Qualifiers:**
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

**Initials:** RA



*Advanced Technology Laboratories* *3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040*

**Advanced Technology Laboratories** Print Date: 4/16/01

**CLIENT:** Caltech Environmental Lab
**Lab Order:** 050528
**Project:**
**Lab ID:** 050528-009A

**Client Sample ID:** 04-033-9
**Collection Date:** 4/4/01
**Matrix:** Soil

**ORGANOCHLORINE PESTICIDES AND PCBS BY GC/ECD** EPA 8080A

RunID: GC10_010412A BatchID: 3750 PrepDate: 4/10/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4´-DDD | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| 4,4´-DDE | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| 4,4´-DDT | 38 | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Aldrin | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| alpha-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| beta-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Chlordane | 1200 | 85 | | µg/Kg | 5.0 | 4/13/01 |
| delta-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Dieldrin | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endosulfan I | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Endosulfan II | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endosulfan sulfate | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endrin | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endrin aldehyde | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| gamma-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Heptachlor | 19 | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Heptachlor epoxide | 20 | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Methoxychlor | ND | 85 | | µg/Kg | 5.0 | 4/13/01 |
| Toxaphene | ND | 850 | | µg/Kg | 5.0 | 4/13/01 |

**Qualifiers:**
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

**Initials:** RA



*Advanced Technology Laboratories* 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

# Advanced Technology Laboratories

Print Date: *4/16/01*

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 04-033-10 |
| Lab Order: | 050528 | | |
| Project: | | Collection Date: | 4/4/01 |
| Lab ID: | 050528-010A | Matrix: | Soil |

ORGANOCHLORINE PESTICIDES AND PCBS BY GC/ECD EPA 8080A

RunID: GC10_010412A BatchID: 3750 PrepDate: 4/10/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 2000 | | µg/Kg | 500 | 4/12/01 |
| 4,4'-DDE | 2200 | 2000 | | µg/Kg | 500 | 4/12/01 |
| 4,4'-DDT | ND | 2000 | | µg/Kg | 500 | 4/12/01 |
| Aldrin | ND | 1000 | | µg/Kg | 500 | 4/12/01 |
| alpha-BHC | ND | 1000 | | µg/Kg | 500 | 4/12/01 |
| beta-BHC | ND | 1000 | | µg/Kg | 500 | 4/12/01 |
| Chlordane | 150000 | 8500 | | µg/Kg | 500 | 4/12/01 |
| delta-BHC | ND | 1000 | | µg/Kg | 500 | 4/12/01 |
| Dieldrin | ND | 2000 | | µg/Kg | 500 | 4/12/01 |
| Endosulfan I | ND | 1000 | | µg/Kg | 500 | 4/12/01 |
| Endosulfan II | ND | 2000 | | µg/Kg | 500 | 4/12/01 |
| Endosulfan sulfate | ND | 2000 | | µg/Kg | 500 | 4/12/01 |
| Endrin | ND | 2000 | | µg/Kg | 500 | 4/12/01 |
| Endrin aldehyde | ND | 2000 | | µg/Kg | 500 | 4/12/01 |
| gamma-BHC | ND | 1000 | | µg/Kg | 500 | 4/12/01 |
| Heptachlor | ND | 1000 | | µg/Kg | 500 | 4/12/01 |
| Heptachlor epoxide | ND | 1000 | | µg/Kg | 500 | 4/12/01 |
| Methoxychlor | ND | 8500 | | µg/Kg | 500 | 4/12/01 |
| Toxaphene | ND | 85000 | | µg/Kg | 500 | 4/12/01 |

Qualifiers:
- ND - Not Detected at the Reporting Limit
- J - Analyte detected below quantitation limits
- B - Analyte detected in the associated Method Blank
- DO - Surrogate Diluted Out
- S - Spike/Surrogate outside of limits due to matrix interference.
- H - Samples exceeding analytical holding time
- E - Value above quantitation range
- M - Not Monitored. Highly Reactive

Initials: RA



*Advanced Technology Laboratories* *3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040*

**Advanced Technology Laboratories** Print Date: *4/16/01*

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 04-033-11 |
| **Lab Order:** | 050528 | | |
| **Project:** | | **Collection Date:** | 4/4/01 |
| **Lab ID:** | 050528-011A | **Matrix:** | Soil |

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES AND PCBS BY GC/ECD** EPA 8080A | | | | | | |
| RunID: GC10_010412A BatchID: 3750 | | | | PrepDate: 4/10/01 | | Analyst: GG |
| 4,4'-DDD | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| 4,4'-DDE | 37 | 20 | | µg/Kg | 5.0 | 4/13/01 |
| 4,4'-DDT | 130 | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Aldrin | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| alpha-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| beta-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Chlordane | 2800 | 85 | | µg/Kg | 5.0 | 4/13/01 |
| delta-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Dieldrin | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endosulfan I | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Endosulfan II | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endosulfan sulfate | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endrin | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endrin aldehyde | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| gamma-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Heptachlor | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Heptachlor epoxide | 11 | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Methoxychlor | ND | 85 | | µg/Kg | 5.0 | 4/13/01 |
| Toxaphene | ND | 850 | | µg/Kg | 5.0 | 4/13/01 |

**Qualifiers:**
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

**Initials:** RA



*Advanced Technology Laboratories* *3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040*

**Advanced Technology Laboratories** **Print Date:** *4/16/01*

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 04-033-12 |
| **Lab Order:** | 050528 | | |
| **Project:** | | **Collection Date:** | 4/4/01 |
| **Lab ID:** | 050528-012A | **Matrix:** | Soil |

**ORGANOCHLORINE PESTICIDES AND PCBS BY GC/ECD** EPA 8080A

RunID: GC10_010412A BatchID: 3750 PrepDate: 4/10/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4´-DDD | ND | 80 | | µg/Kg | 20 | 4/12/01 |
| 4,4´-DDE | 180 | 80 | | µg/Kg | 20 | 4/12/01 |
| 4,4´-DDT | 590 | 80 | | µg/Kg | 20 | 4/12/01 |
| Aldrin | ND | 40 | | µg/Kg | 20 | 4/12/01 |
| alpha-BHC | ND | 40 | | µg/Kg | 20 | 4/12/01 |
| beta-BHC | ND | 40 | | µg/Kg | 20 | 4/12/01 |
| Chlordane | 11000 | 340 | | µg/Kg | 20 | 4/12/01 |
| delta-BHC | ND | 40 | | µg/Kg | 20 | 4/12/01 |
| Dieldrin | ND | 80 | | µg/Kg | 20 | 4/12/01 |
| Endosulfan I | ND | 40 | | µg/Kg | 20 | 4/12/01 |
| Endosulfan II | ND | 80 | | µg/Kg | 20 | 4/12/01 |
| Endosulfan sulfate | ND | 80 | | µg/Kg | 20 | 4/12/01 |
| Endrin | ND | 80 | | µg/Kg | 20 | 4/12/01 |
| Endrin aldehyde | ND | 80 | | µg/Kg | 20 | 4/12/01 |
| gamma-BHC | ND | 40 | | µg/Kg | 20 | 4/12/01 |
| Heptachlor | ND | 40 | | µg/Kg | 20 | 4/12/01 |
| Heptachlor epoxide | ND | 40 | | µg/Kg | 20 | 4/12/01 |
| Methoxychlor | ND | 340 | | µg/Kg | 20 | 4/12/01 |
| Toxaphene | ND | 3400 | | µg/Kg | 20 | 4/12/01 |

**Qualifiers:**

ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

**Initials:** KA



*Advanced Technology Laboratories* *3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040*

## Advanced Technology Laboratories

Print Date: 4/16/01

CLIENT: Caltech Environmental Lab
Lab Order: 050528
Project:
Lab ID: 050528-013A

Client Sample ID: 04-033-13
Collection Date: 4/4/01
Matrix: Soil

ORGANOCHLORINE PESTICIDES AND PCBS BY GC/ECD — EPA 8080A
RunID: GC10_010412A BatchID: 3750 PrepDate: 4/10/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| 4,4'-DDE | 42 | 20 | | µg/Kg | 5.0 | 4/13/01 |
| 4,4'-DDT | 87 | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Aldrin | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| alpha-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| beta-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Chlordane | 2700 | 85 | | µg/Kg | 5.0 | 4/13/01 |
| delta-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Dieldrin | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endosulfan I | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Endosulfan II | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endosulfan sulfate | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endrin | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endrin aldehyde | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| gamma-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Heptachlor | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Heptachlor epoxide | 33 | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Methoxychlor | ND | 85 | | µg/Kg | 5.0 | 4/13/01 |
| Toxaphene | ND | 850 | | µg/Kg | 5.0 | 4/13/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

## Advanced Technology Laboratories

Print Date: 4/16/01

CLIENT: Caltech Environmental Lab
Lab Order: 050528
Project:
Lab ID: 050528-015A

Client Sample ID: 04-033-15
Collection Date: 4/4/01
Matrix: Soil

**ORGANOCHLORINE PESTICIDES AND PCBS BY GC/ECD** EPA 8080A

RunID: GC10_010412A BatchID: 3750 PrepDate: 4/10/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| 4,4'-DDE | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| 4,4'-DDT | 66 | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Aldrin | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| alpha-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| beta-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Chlordane | 560 | 85 | | µg/Kg | 5.0 | 4/13/01 |
| delta-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Dieldrin | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endosulfan I | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Endosulfan II | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endosulfan sulfate | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endrin | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endrin aldehyde | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| gamma-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Heptachlor | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Heptachlor epoxide | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Methoxychlor | ND | 85 | | µg/Kg | 5.0 | 4/13/01 |
| Toxaphene | ND | 850 | | µg/Kg | 5.0 | 4/13/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

**Advanced Technology Laboratories** **Print Date:** *4/16/01*

**CLIENT:** Caltech Environmental Lab **Client Sample ID:** 04-033-16
**Lab Order:** 050528
**Project:**
**Collection Date:** 4/4/01
**Lab ID:** 050528-016A
**Matrix:** Soil

**ORGANOCHLORINE PESTICIDES AND PCBS BY GC/ECD** **EPA 8080A**

RunID: GC10_010412A BatchID: 3750 PrepDate: 4/10/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 2000 | | µg/Kg | 500 | 4/13/01 |
| 4,4'-DDE | 2000 | 2000 | | µg/Kg | 500 | 4/13/01 |
| 4,4'-DDT | ND | 2000 | | µg/Kg | 500 | 4/13/01 |
| Aldrin | ND | 1000 | | µg/Kg | 500 | 4/13/01 |
| alpha-BHC | ND | 1000 | | µg/Kg | 500 | 4/13/01 |
| beta-BHC | ND | 1000 | | µg/Kg | 500 | 4/13/01 |
| Chlordane | 120000 | 8500 | | µg/Kg | 500 | 4/13/01 |
| delta-BHC | ND | 1000 | | µg/Kg | 500 | 4/13/01 |
| Dieldrin | ND | 2000 | | µg/Kg | 500 | 4/13/01 |
| Endosulfan I | ND | 1000 | | µg/Kg | 500 | 4/13/01 |
| Endosulfan II | ND | 2000 | | µg/Kg | 500 | 4/13/01 |
| Endosulfan sulfate | ND | 2000 | | µg/Kg | 500 | 4/13/01 |
| Endrin | ND | 2000 | | µg/Kg | 500 | 4/13/01 |
| Endrin aldehyde | ND | 2000 | | µg/Kg | 500 | 4/13/01 |
| gamma-BHC | ND | 1000 | | µg/Kg | 500 | 4/13/01 |
| Heptachlor | ND | 1000 | | µg/Kg | 500 | 4/13/01 |
| Heptachlor epoxide | ND | 1000 | | µg/Kg | 500 | 4/13/01 |
| Methoxychlor | ND | 8500 | | µg/Kg | 500 | 4/13/01 |
| Toxaphene | ND | 85000 | | µg/Kg | 500 | 4/13/01 |

**Qualifiers:**
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

**Initials:** RA



*Advanced Technology Laboratories* *3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040*

## Advanced Technology Laboratories

Print Date: 4/16/01

**CLIENT:** Caltech Environmental Lab
**Lab Order:** 050528
**Project:**
**Lab ID:** 050528-017A

Client Sample ID: 04-033-17
Collection Date: 4/4/01
Matrix: Soil

ORGANOCHLORINE PESTICIDES AND PCBS BY GC/ECD EPA 8080A
RunID: GC10_010412A BatchID: 3750 PrepDate: 4/10/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| 4,4'-DDE | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| 4,4'-DDT | 35 | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Aldrin | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| alpha-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| beta-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Chlordane | 310 | 85 | | µg/Kg | 5.0 | 4/13/01 |
| delta-BHC | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Dieldrin | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Endosulfan I | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endosulfan II | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Endosulfan sulfate | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endrin | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Endrin aldehyde | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| gamma-BHC | ND | 20 | | µg/Kg | 5.0 | 4/13/01 |
| Heptachlor | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Heptachlor epoxide | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Methoxychlor | ND | 10 | | µg/Kg | 5.0 | 4/13/01 |
| Toxaphene | ND | 85 | | µg/Kg | 5.0 | 4/13/01 |
| | ND | 850 | | µg/Kg | 5.0 | 4/13/01 |

Qualifiers: ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA

17

Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

## Advanced Technology Laboratories

Print Date: 4/16/01

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 04-033-18 |
| Lab Order: | 050528 | | |
| Project: | | Collection Date: | 4/4/01 |
| Lab ID: | 050528-018A | Matrix: | Soil |

**ORGANOCHLORINE PESTICIDES AND PCBS BY GC/ECD** EPA 8080A

RunID: GC10_010412A BatchID: 3750 PrepDate: 4/10/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 200 | | µg/Kg | 50 | 4/13/01 |
| 4,4'-DDE | 310 | 200 | | µg/Kg | 50 | 4/13/01 |
| 4,4'-DDT | ND | 200 | | µg/Kg | 50 | 4/13/01 |
| Aldrin | ND | 100 | | µg/Kg | 50 | 4/13/01 |
| alpha-BHC | ND | 100 | | µg/Kg | 50 | 4/13/01 |
| beta-BHC | ND | 100 | | µg/Kg | 50 | 4/13/01 |
| Chlordane | 17000 | 850 | | µg/Kg | 50 | 4/13/01 |
| delta-BHC | ND | 100 | | µg/Kg | 50 | 4/13/01 |
| Dieldrin | ND | 200 | | µg/Kg | 50 | 4/13/01 |
| Endosulfan I | ND | 100 | | µg/Kg | 50 | 4/13/01 |
| Endosulfan II | ND | 200 | | µg/Kg | 50 | 4/13/01 |
| Endosulfan sulfate | ND | 200 | | µg/Kg | 50 | 4/13/01 |
| Endrin | ND | 200 | | µg/Kg | 50 | 4/13/01 |
| Endrin aldehyde | ND | 200 | | µg/Kg | 50 | 4/13/01 |
| gamma-BHC | ND | 100 | | µg/Kg | 50 | 4/13/01 |
| Heptachlor | ND | 100 | | µg/Kg | 50 | 4/13/01 |
| Heptachlor epoxide | ND | 100 | | µg/Kg | 50 | 4/13/01 |
| Methoxychlor | ND | 850 | | µg/Kg | 50 | 4/13/01 |
| Toxaphene | ND | 8500 | | µg/Kg | 50 | 4/13/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

CAL TECH Environmental Laboratories
6814 Rosecrans Avenue, Paramount, CA 90723-3146
Telephone: (562) 272-2700 Fax: (562) 272-2789

Lab Job No. 04-033

Page 1 of 2

# Chain of Custody Record

Client: Winzler & Kelly
Contact: Chuck Bove
Address: 200 Pine Street
SF, CA 94104
Project: ARRA
Sampled By:
Name/Signature

Phone: (415) 283/4970
Fax: (415) 283/4980

Turn Around Time
Rush
Normal X

Analyses Requested

| Lab ID Number | Field ID | Date/Time Sampled | Bottle Type | No. | Preserv. | Matrix | 8080 | | | | | | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04-033-1 | 2007 E | 4/4/01 | ESS 4oz | | | Soil | X | | | | | | | |
| 2 | 2007 I | | | | | | | | | | | | | |
| 3 | 2008 E | | | | | | | | | | | | | |
| 4 | 2008 I | | | | | | | | | | | | | |
| 5 | 2086 E | | | | | | | | | | | | | |
| 6 | 2086 I | | | | | | | | | | | | | |
| 7 | 2108 E | | | | | | | | | | | | | |
| 8 | 2108 I | | | | | | | | | | | | | |
| 9 | 2110 E | | | | | | | | | | | | | |
| 10 | 2110 I | | | | | | | | | | | | | |

Relinquished: Date / Time: 4/5/01 Received:

Dispatched : Date / Time: Carrier:

I hereby authorize the performance of the above indicated tests.

Date / Time: 4/6/01 2:25pm Received by lab: GREGT

Custody seal(s) in tact upon receipt by lab? YES NO NONE

CTELCCR.DOC

CAL TECH Environmental Laboratories
6814 Rosecrans Avenue, Paramount, CA 90723-3146
Telephone: (562) 272-2700 Fax: (562) 272-2789

Lab Job No. 04-033

Page 2 of 2

# Chain of Custody Record

Client: Winzler & Kelly
Contact: Chuck Bove
Address: 200 Pine Street
SF CA 94104
Project: ARRA
Sampled By: [signature]
Name/Signature

Phone: 415 283 4970
Fax: 415 283 4980

Turn Around Time
Rush
Normal X

Analyses Requested

| Lab ID Number | Field ID | Date/Time Sampled | Bottle Type | No. | Preserv. | Matrix | 8080 | | | | | | | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04-033-11 | 2111 E | 4/4/01 | ES4oz | | | Soil | X | | | | | | | | |
| 12 | 2111 I | | | | | | | | | | | | | | |
| 13 | 2120 V-E | | | | | | | | | | | | | | |
| 14 | 2120 V-I | | | | | | | | | | | | | | |
| 15 | 2120 SR-E | | | | | | | | | | | | | | |
| 16 | 2120 SR-I | | | | | | | | | | | | | | |
| 17 | 2121-E | | | | | | | | | | | | | | |
| 18 | 2121-I | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |

Relinquished: [signature] Date / Time: 4/5/01 Received:

Dispatched : Date / Time: Carrier:

I hereby authorize the performance of the above indicated tests.

Date / Time: 4/6/01 7:25pm Received by lab: Greg T

Custody seal(s) in tact upon receipt by lab? YES NO NONE

CTELCCR.DOC

# CAL TECH Environmental Laboratories

RECEIVED
JUL 09
WINZLER & KELLY
SAN FRANCISCO

## ANALYTICAL RESULTS*

**CTEL Project No:** CT201-0106219
**Client Name:** Winzler & Kelly Consulting Engineers
200 Pine Street, Suite 600
San Francisco, CA 94104
**Attention:** Mr. Chuck Bove

**Phone:**(415) 283-4970
**Fax:** (415) 283-4980

**Project ID:** ~~0133992.030~~ 01339902.030
**Project Name:** ~~Army Corp of Engineers~~ ARRA

**Date Sampled:** 06/25/01
**Date Received:** 06/28/01 @ 06:30 a.m.
**Date Analyzed:** 06/29/01 & 06/30/01

**Matrix: Soil**

| Laboratory ID: / Client Sample ID: | 0106-219-1<br>2008A-01<br>0"-6" | 0106-219-2<br>2008C-01<br>0"-6" | 0106-219-3<br>2008C-03<br>0"-6" | Method | Units | Detection Limit |
|---|---|---|---|---|---|---|
| Pesticide | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

| Laboratory ID: / Client Sample ID: | 0106-219-4<br>2008C-04<br>1'-1.5' | 0106-219-5<br>2008C-05<br>3'-3.5' | 0106-219-6<br>2008E-01<br>0"-6" | Method | Units | Detection Limit |
|---|---|---|---|---|---|---|
| Pesticide | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

| Laboratory ID: / Client Sample ID: | 0106-219-7<br>2008E-02<br>0"-6" | 0106-219-8<br>2008E-03<br>1'-1.5' | 0106-219-9<br>2008E-04<br>3'-3.5' | Method | Units | Detection Limit |
|---|---|---|---|---|---|---|
| Pesticide | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

**CTEL Project No:** CT201-0106219
**Client Name:** Winzler & Kelly Consulting Engineers
200 Pine Street, Suite 600
San Francisco, CA 94104
**Attention:** Mr. Chuck Bove

**Phone:**(415) 283-4970
**Fax:** (415) 283-4980

**Project ID:** 0133902.030
**Project Name:** Army Corp of Engineers

**Date Sampled:** 06/25/01
**Date Received:** 06/28/01 @ 06:30 a.m.
**Date Analyzed:** 06/29/01 & 06/30/01

**Matrix: Soil**

| **Laboratory ID:** **Client Sample ID:** | 0106-219-10 2008SX4 1'-1.5' | 0106-219-11 2008EX3 3'-3.5' | 0106-219-12 2008EX1 0"-6" | **Method** | **Units** | **Detection Limit** |
|---|---|---|---|---|---|---|
| **Pesticide** | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

| **Laboratory ID:** **Client Sample ID:** | 0106-219-13 2008EX2 1'-1.5' | 0106-219-14 2008SX35 3'-3.5' | 0106-219-15 2110A-1 1'-1.5' | **Method** | **Units** | **Detection Limit** |
|---|---|---|---|---|---|---|
| **Pesticide** | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

| **Laboratory ID:** **Client Sample ID:** | 0106-219-16 2110A-2 3'-3.5' | 0106-219-17 2110A-3 0"-6" | 0106-219-18 2110A-4 0"-6" | **Method** | **Units** | **Detection Limit** |
|---|---|---|---|---|---|---|
| **Pesticide** | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

**CTEL Project No:** CT201-0106219
**Client Name:** Winzler & Kelly Consulting Engineers
200 Pine Street, Suite 600
San Francisco, CA 94104
**Attention:** Mr. Chuck Bove

**Phone:**(415) 283-4970
**Fax:** (415) 283-4980

**Project ID:** 0133902.030
**Project Name:** Army Corp of Engineers

**Date Sampled:** 06/25/01
**Date Received:** 06/28/01 @ 06:30 a.m.
**Date Analyzed:** 06/29/01 & 06/30/01

**Matrix: Soil**

| **Laboratory ID:**<br>**Client Sample ID:** | 0106-219-19<br>2110A-5<br>0"-6" | 0106-219-20<br>2110A-6<br>0"-6" | 0106-219-21<br>2110A-7<br>1'-1.5' | **Method** | **Units** | **Detection Limit** |
|---|---|---|---|---|---|---|
| **Pesticide** | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

---

| **Laboratory ID:**<br>**Client Sample ID:** | 0106-219-22<br>2110A-8<br>3'-3.5' | 0106-219-23<br>2110B-9<br>1'-1.5' | 0106-219-24<br>2110B-10<br>3'-3.5' | **Method** | **Units** | **Detection Limit** |
|---|---|---|---|---|---|---|
| **Pesticide** | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

---

| **Laboratory ID:**<br>**Client Sample ID:** | 0106-219-25<br>2110B-11<br>0"-6" | 0106-219-26<br>2110B-12<br>0"-6" | 0106-219-27<br>2110B-13<br>1'-1.5' | **Method** | **Units** | **Detection Limit** |
|---|---|---|---|---|---|---|
| **Pesticide** | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

**CTEL Project No:** CT201-0106219
**Client Name:** Winzler & Kelly Consulting Engineers
200 Pine Street, Suite 600
San Francisco, CA 94104
**Attention:** Mr. Chuck Bove

**Phone:**(415) 283-4970
**Fax:** (415) 283-4980

**Project ID:** 0133902.030
**Project Name:** Army Corp of Engineers

**Date Sampled:** 06/25/01
**Date Received:** 06/28/01 @ 06:30 a.m.
**Date Analyzed** 06/29/01 & 06/30/01

**Matrix: Soil**

| **Laboratory ID:** **Client Sample ID:** | 0106-219-28 2110B-14 3'-3.5' | 0106-219-29 2120A-1 1'-1.5' | 0106-219-30 2120A-2 3'-3.5' | **Method** | **Units** | **Detection Limit** |
|---|---|---|---|---|---|---|
| **Pesticide** | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

| **Laboratory ID:** **Client Sample ID:** | 0106-219-31 2120A-3 0"-6" | 0106-219-32 2120A-4 0"-6" | 0106-219-33 2120A-5 0"-6" | **Method** | **Units** | **Detection Limit** |
|---|---|---|---|---|---|---|
| **Pesticide** | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

| **Laboratory ID:** **Client Sample ID:** | 0106-219-34 2120A-6 0"-6" | 0106-219-35 2120A-7 1'-1.5' | 0106-219-36 2120A-8 3'-3.5' | **Method** | **Units** | **Detection Limit** |
|---|---|---|---|---|---|---|
| **Pesticide** | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

Print Date: 7/6/01

## Advanced Technology Laboratories

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-1/2008A-01 |
| Lab Order: | 051884 | | |
| Project: | S.F. #2 | Collection Date: | 6/25/01 |
| Lab ID: | 051884-001A | Matrix: | Soil |

**ORGANOCHLORINE PESTICIDES BY GC/ECD** — EPA 8081A — PrepDate: 6/29/01 — Analyst: GG

RunID: GC10_010630A BatchID: 4782

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 400 | | µg/Kg | 100 | 7/2/01 |
| 4,4'-DDE | 2400 | 400 | | µg/Kg | 100 | 7/2/01 |
| 4,4'-DDT | ND | 400 | | µg/Kg | 100 | 7/2/01 |
| Aldrin | ND | 200 | | µg/Kg | 100 | 7/2/01 |
| alpha-BHC | ND | 200 | | µg/Kg | 100 | 7/2/01 |
| alpha-Chlordane | 17000 | 2000 | | µg/Kg | 500 | 7/2/01 |
| beta-BHC | ND | 200 | | µg/Kg | 100 | 7/2/01 |
| Chlordane | ND | 1700 | | µg/Kg | 100 | 7/2/01 |
| Chlordane | 180000 | 8500 | | µg/Kg | 500 | 7/2/01 |
| delta-BHC | ND | 200 | | µg/Kg | 100 | 7/2/01 |
| Dieldrin | ND | 400 | | µg/Kg | 100 | 7/2/01 |
| Endosulfan I | ND | 200 | | µg/Kg | 100 | 7/2/01 |
| Endosulfan II | ND | 400 | | µg/Kg | 100 | 7/2/01 |
| Endosulfan sulfate | ND | 400 | | µg/Kg | 100 | 7/2/01 |
| Endrin | ND | 400 | | µg/Kg | 100 | 7/2/01 |
| Endrin aldehyde | ND | 400 | | µg/Kg | 100 | 7/2/01 |
| Endrin ketone | ND | 400 | | µg/Kg | 100 | 7/2/01 |
| gamma-BHC | ND | 200 | | µg/Kg | 100 | 7/2/01 |
| gamma-Chlordane | 19000 | 2000 | | µg/Kg | 500 | 7/2/01 |
| Heptachlor | 1500 | 200 | | µg/Kg | 100 | 7/2/01 |
| Heptachlor epoxide | 220 | 200 | | µg/Kg | 100 | 7/2/01 |
| Methoxychlor | ND | 1700 | | µg/Kg | 100 | 7/2/01 |
| Toxaphene | ND | 17000 | | µg/Kg | 100 | 7/2/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

Print Date: 7/6/01

## Advanced Technology Laboratories

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 06-219-2/2008C-01 |
| **Lab Order:** | 051884 | | |
| **Project:** | S.F. #2 | **Collection Date:** | 6/25/01 |
| **Lab ID:** | 051884-002A | **Matrix:** | Soil |

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | Analyst: GG |
| RunID: GC10_010630A | BatchID: 4782 | | | PrepDate: | 6/29/01 | |
| 4,4'-DDD | ND | 400 | | µg/Kg | 100 | 7/2/01 |
| 4,4'-DDE | 780 | 400 | | µg/Kg | 100 | 7/2/01 |
| 4,4'-DDT | ND | 400 | | µg/Kg | 100 | 7/2/01 |
| Aldrin | ND | 200 | | µg/Kg | 100 | 7/2/01 |
| alpha-BHC | ND | 200 | | µg/Kg | 100 | 7/2/01 |
| alpha-Chlordane | 5600 | 400 | | µg/Kg | 100 | 7/2/01 |
| beta-BHC | ND | 200 | | µg/Kg | 100 | 7/2/01 |
| Chlordane | 49000 | 1700 | | µg/Kg | 100 | 7/2/01 |
| delta-BHC | ND | 200 | | µg/Kg | 100 | 7/2/01 |
| Dieldrin | ND | 400 | | µg/Kg | 100 | 7/2/01 |
| Endosulfan I | ND | 200 | | µg/Kg | 100 | 7/2/01 |
| Endosulfan II | ND | 400 | | µg/Kg | 100 | 7/2/01 |
| Endosulfan sulfate | ND | 400 | | µg/Kg | 100 | 7/2/01 |
| Endrin | ND | 400 | | µg/Kg | 100 | 7/2/01 |
| Endrin aldehyde | ND | 400 | | µg/Kg | 100 | 7/2/01 |
| Endrin ketone | ND | 400 | | µg/Kg | 100 | 7/2/01 |
| gamma-BHC | ND | 200 | | µg/Kg | 100 | 7/2/01 |
| gamma-Chlordane | 6900 | 400 | | µg/Kg | 100 | 7/2/01 |
| Heptachlor | 1000 | 200 | | µg/Kg | 100 | 7/2/01 |
| Heptachlor epoxide | 250 | 200 | | µg/Kg | 100 | 7/2/01 |
| Methoxychlor | ND | 1700 | | µg/Kg | 100 | 7/2/01 |
| Toxaphene | ND | 17000 | | µg/Kg | 100 | 7/2/01 |

**Qualifiers:**
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored, Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

Print Date: 7/6/01

## Advanced Technology Laboratories

**CLIENT:** Caltech Environmental Lab
**Client Sample ID:** 06-219-3/2008C-03
**Lab Order:** 051884
**Collection Date:** 6/25/01
**Project:** S.F. #2
**Matrix:** Soil
**Lab ID:** 051884-003A

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | Analyst: GG |
| RunID: GC10_010630A | BatchID: 4782 | | | PrepDate: | 6/29/01 | |
| 4,4'-DDD | ND | 200 | | µg/Kg | 50 | 7/2/01 |
| 4,4'-DDE | 540 | 200 | | µg/Kg | 50 | 7/2/01 |
| 4,4'-DDT | ND | 200 | | µg/Kg | 50 | 7/2/01 |
| Aldrin | ND | 100 | | µg/Kg | 50 | 7/2/01 |
| alpha-BHC | ND | 100 | | µg/Kg | 50 | 7/2/01 |
| alpha-Chlordane | 3000 | 200 | | µg/Kg | 50 | 7/2/01 |
| beta-BHC | ND | 100 | | µg/Kg | 50 | 7/2/01 |
| Chlordane | 29000 | 850 | | µg/Kg | 50 | 7/2/01 |
| delta-BHC | ND | 100 | | µg/Kg | 50 | 7/2/01 |
| Dieldrin | ND | 200 | | µg/Kg | 50 | 7/2/01 |
| Endosulfan I | ND | 100 | | µg/Kg | 50 | 7/2/01 |
| Endosulfan II | ND | 200 | | µg/Kg | 50 | 7/2/01 |
| Endosulfan sulfate | ND | 200 | | µg/Kg | 50 | 7/2/01 |
| Endrin | ND | 200 | | µg/Kg | 50 | 7/2/01 |
| Endrin aldehyde | ND | 200 | | µg/Kg | 50 | 7/2/01 |
| Endrin ketone | ND | 200 | | µg/Kg | 50 | 7/2/01 |
| gamma-BHC | ND | 100 | | µg/Kg | 50 | 7/2/01 |
| gamma-Chlordane | 3900 | 200 | | µg/Kg | 50 | 7/2/01 |
| Heptachlor | 160 | 100 | | µg/Kg | 50 | 7/2/01 |
| Heptachlor epoxide | ND | 100 | | µg/Kg | 50 | 7/2/01 |
| Methoxychlor | ND | 850 | | µg/Kg | 50 | 7/2/01 |
| Toxaphene | ND | 8500 | | µg/Kg | 50 | 7/2/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: KA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

Print Date: 7/6/01

# Advanced Technology Laboratories

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 06-219-4/2008C-04 |
| **Lab Order:** | 051884 | | |
| **Project:** | S.F. #2 | **Collection Date:** | 6/25/01 |
| **Lab ID:** | 051884-004A | **Matrix:** | Soil |

ORGANOCHLORINE PESTICIDES BY GC/ECD — EPA 8081A
RunID: GC10_010630A BatchID: 4782 PrepDate: 6/29/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 20 | | µg/Kg | 5.0 | 7/1/01 |
| 4,4'-DDE | ND | 20 | | µg/Kg | 5.0 | 7/1/01 |
| 4,4'-DDT | 60 | 20 | | µg/Kg | 5.0 | 7/1/01 |
| Aldrin | ND | 10 | | µg/Kg | 5.0 | 7/1/01 |
| alpha-BHC | ND | 10 | | µg/Kg | 5.0 | 7/1/01 |
| alpha-Chlordane | ND | 20 | | µg/Kg | 5.0 | 7/1/01 |
| beta-BHC | ND | 10 | | µg/Kg | 5.0 | 7/1/01 |
| Chlordane | ND | 85 | | µg/Kg | 5.0 | 7/1/01 |
| delta-BHC | ND | 10 | | µg/Kg | 5.0 | 7/1/01 |
| Dieldrin | ND | 20 | | µg/Kg | 5.0 | 7/1/01 |
| Endosulfan I | ND | 10 | | µg/Kg | 5.0 | 7/1/01 |
| Endosulfan II | ND | 20 | | µg/Kg | 5.0 | 7/1/01 |
| Endosulfan sulfate | ND | 20 | | µg/Kg | 5.0 | 7/1/01 |
| Endrin | ND | 20 | | µg/Kg | 5.0 | 7/1/01 |
| Endrin aldehyde | ND | 20 | | µg/Kg | 5.0 | 7/1/01 |
| Endrin ketone | ND | 20 | | µg/Kg | 5.0 | 7/1/01 |
| gamma-BHC | ND | 10 | | µg/Kg | 5.0 | 7/1/01 |
| gamma-Chlordane | ND | 20 | | µg/Kg | 5.0 | 7/1/01 |
| Heptachlor | ND | 10 | | µg/Kg | 5.0 | 7/1/01 |
| Heptachlor epoxide | ND | 10 | | µg/Kg | 5.0 | 7/1/01 |
| Methoxychlor | ND | 85 | | µg/Kg | 5.0 | 7/1/01 |
| Toxaphene | ND | 850 | | µg/Kg | 5.0 | 7/1/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA

5

**Print Date:** 7/6/01

# Advanced Technology Laboratories

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 06-219-5/2008C-05 |
| **Lab Order:** | 051884 | | |
| **Project:** | S.F. #2 | **Collection Date:** | 6/25/01 |
| **Lab ID:** | 051884-005A | **Matrix:** | Soil |

**ORGANOCHLORINE PESTICIDES BY GC/ECD** EPA 8081A PrepDate: 6/29/01 Analyst: GG

RunID: GC10_010630A BatchID: 4782

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 80 | | µg/Kg | 20 | 7/2/01 |
| 4,4'-DDE | 91 | 80 | | µg/Kg | 20 | 7/2/01 |
| 4,4'-DDT | ND | 80 | | µg/Kg | 20 | 7/2/01 |
| Aldrin | ND | 40 | | µg/Kg | 20 | 7/2/01 |
| alpha-BHC | ND | 40 | | µg/Kg | 20 | 7/2/01 |
| alpha-Chlordane | 560 | 80 | | µg/Kg | 20 | 7/2/01 |
| beta-BHC | ND | 40 | | µg/Kg | 20 | 7/2/01 |
| Chlordane | 6200 | 340 | | µg/Kg | 20 | 7/2/01 |
| delta-BHC | ND | 40 | | µg/Kg | 20 | 7/2/01 |
| Dieldrin | ND | 80 | | µg/Kg | 20 | 7/2/01 |
| Endosulfan I | ND | 40 | | µg/Kg | 20 | 7/2/01 |
| Endosulfan II | ND | 80 | | µg/Kg | 20 | 7/2/01 |
| Endosulfan sulfate | ND | 80 | | µg/Kg | 20 | 7/2/01 |
| Endrin | ND | 80 | | µg/Kg | 20 | 7/2/01 |
| Endrin aldehyde | ND | 80 | | µg/Kg | 20 | 7/2/01 |
| Endrin ketone | ND | 80 | | µg/Kg | 20 | 7/2/01 |
| gamma-BHC | ND | 40 | | µg/Kg | 20 | 7/2/01 |
| gamma-Chlordane | 700 | 80 | | µg/Kg | 20 | 7/2/01 |
| Heptachlor | ND | 40 | | µg/Kg | 20 | 7/2/01 |
| Heptachlor epoxide | ND | 40 | | µg/Kg | 20 | 7/2/01 |
| Methoxychlor | ND | 340 | | µg/Kg | 20 | 7/2/01 |
| Toxaphene | ND | 3400 | | µg/Kg | 20 | 7/2/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

Print Date: 7/6/01

## Advanced Technology Laboratories

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-6/2008E-01 |
| Lab Order: | 051884 | Collection Date: | 6/25/01 |
| Project: | S.F. #2 | Matrix: | Soil |
| Lab ID: | 051884-006A | | |

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | |
| RunID: GC10_010630A BatchID: 4782 | | | | PrepDate: 6/29/01 | | Analyst: GG |
| 4,4´-DDD | ND | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| 4,4´-DDE | 11 | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| 4,4´-DDT | 12 | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| Aldrin | ND | 4.0 | | µg/Kg | 2.0 | 7/1/01 |
| alpha-BHC | ND | 4.0 | | µg/Kg | 2.0 | 7/1/01 |
| alpha-Chlordane | 75 | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| beta-BHC | ND | 4.0 | | µg/Kg | 2.0 | 7/1/01 |
| Chlordane | 950 | 34 | | µg/Kg | 2.0 | 7/1/01 |
| delta-BHC | ND | 4.0 | | µg/Kg | 2.0 | 7/1/01 |
| Dieldrin | ND | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| Endosulfan I | ND | 4.0 | | µg/Kg | 2.0 | 7/1/01 |
| Endosulfan II | ND | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| Endosulfan sulfate | ND | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| Endrin | ND | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| Endrin aldehyde | ND | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| Endrin ketone | ND | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| gamma-BHC | ND | 4.0 | | µg/Kg | 2.0 | 7/1/01 |
| gamma-Chlordane | 93 | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| Heptachlor | 12 | 4.0 | | µg/Kg | 2.0 | 7/1/01 |
| Heptachlor epoxide | 9.0 | 4.0 | | µg/Kg | 2.0 | 7/1/01 |
| Methoxychlor | ND | 34 | | µg/Kg | 2.0 | 7/1/01 |
| Toxaphene | ND | 340 | | µg/Kg | 2.0 | 7/1/01 |

Qualifiers: ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

Print Date: 7/6/01

# Advanced Technology Laboratories

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-7/2008E-02 |
| Lab Order: | 051884 | | |
| Project: | S.F. #2 | Collection Date: | 6/25/01 |
| Lab ID: | 051884-007A | Matrix: | Soil |

ORGANOCHLORINE PESTICIDES BY GC/ECD — EPA 8081A — Analyst: GG
RunID: GC10_010630A BatchID: 4782 PrepDate: 6/29/01

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4´-DDD | ND | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| 4,4´-DDE | ND | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| 4,4´-DDT | ND | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| Aldrin | ND | 4.0 | | µg/Kg | 2.0 | 7/1/01 |
| alpha-BHC | ND | 4.0 | | µg/Kg | 2.0 | 7/1/01 |
| alpha-Chlordane | ND | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| beta-BHC | ND | 4.0 | | µg/Kg | 2.0 | 7/1/01 |
| Chlordane | 97 | 34 | | µg/Kg | 2.0 | 7/1/01 |
| delta-BHC | ND | 4.0 | | µg/Kg | 2.0 | 7/1/01 |
| Dieldrin | ND | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| Endosulfan I | ND | 4.0 | | µg/Kg | 2.0 | 7/1/01 |
| Endosulfan II | ND | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| Endosulfan sulfate | ND | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| Endrin | ND | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| Endrin aldehyde | ND | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| Endrin ketone | ND | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| gamma-BHC | ND | 4.0 | | µg/Kg | 2.0 | 7/1/01 |
| gamma-Chlordane | 8.3 | 8.0 | | µg/Kg | 2.0 | 7/1/01 |
| Heptachlor | ND | 4.0 | | µg/Kg | 2.0 | 7/1/01 |
| Heptachlor epoxide | ND | 4.0 | | µg/Kg | 2.0 | 7/1/01 |
| Methoxychlor | ND | 34 | | µg/Kg | 2.0 | 7/1/01 |
| Toxaphene | ND | 340 | | µg/Kg | 2.0 | 7/1/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: KD



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

**Print Date:** 7/6/01

# Advanced Technology Laboratories

**CLIENT:** Caltech Environmental Lab
**Lab Order:** 051884
**Project:** S.F. #2
**Lab ID:** 051884-008A

**Client Sample ID:** 06-219-8/2008E-03
**Collection Date:** 6/25/01
**Matrix:** Soil

**ORGANOCHLORINE PESTICIDES BY GC/ECD** EPA 8081A
RunID: GC10_010702B BatchID: 4801 PrepDate: 7/2/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| 4,4'-DDE | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| 4,4'-DDT | 36 | 20 | | µg/Kg | 5.0 | 7/6/01 |
| Aldrin | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| alpha-BHC | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| alpha-Chlordane | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| beta-BHC | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Chlordane | ND | 85 | | µg/Kg | 5.0 | 7/5/01 |
| delta-BHC | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Dieldrin | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Endosulfan I | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Endosulfan II | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Endosulfan sulfate | ND | 20 | | µg/Kg | 5.0 | 7/6/01 |
| Endrin | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Endrin aldehyde | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Endrin ketone | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| gamma-BHC | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| gamma-Chlordane | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Heptachlor | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Heptachlor epoxide | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Methoxychlor | ND | 85 | | µg/Kg | 5.0 | 7/5/01 |
| Toxaphene | ND | 850 | | µg/Kg | 5.0 | 7/5/01 |

Qualifiers: ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

Print Date: 7/6/01

## Advanced Technology Laboratories

Client Sample ID: 06-219-9/2008E-04

CLIENT: Caltech Environmental Lab

Lab Order: 051884

Collection Date: 6/25/01

Project: S.F. #2

Matrix: Soil

Lab ID: 051884-009A

**ORGANOCHLORINE PESTICIDES BY GC/ECD** EPA 8081A

RunID: GC10_010630A BatchID: 4782 PrepDate: 6/29/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| alpha-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| Chlordane | ND | 17 | | µg/Kg | 1.0 | 7/1/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/1/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/1/01 |

Qualifiers:
- ND - Not Detected at the Reporting Limit
- J - Analyte detected below quantitation limits
- B - Analyte detected in the associated Method Blank
- DO - Surrogate Diluted Out
- S - Spike/Surrogate outside of limits due to matrix interference.
- H - Samples exceeding analytical holding time
- E - Value above quantitation range
- M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

## Advanced Technology Laboratories

**Print Date:** 7/6/01

**CLIENT:** Caltech Environmental Lab
**Lab Order:** 051884
**Project:** S.F. #2
**Lab ID:** 051884-010A

**Client Sample ID:** 06-219-10/2008SX4
**Collection Date:** 6/25/01
**Matrix:** Soil

ORGANOCHLORINE PESTICIDES BY GC/ECD — EPA 8081A
RunID: GC10_010630A BatchID: 4782 PrepDate: 6/29/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4´-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| 4,4´-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| 4,4´-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| alpha-Chlordane | 15 | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| Chlordane | 120 | 17 | | µg/Kg | 1.0 | 7/1/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| gamma-Chlordane | 9.8 | 4.0 | | µg/Kg | 1.0 | 7/1/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/1/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/1/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/1/01 |

**Qualifiers:**
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

**Initials:** RA

11

Print Date: 7/6/01

## Advanced Technology Laboratories

CLIENT: Caltech Environmental Lab
Lab Order: 051884
Project: S.F. #2
Lab ID: 051884-011A

Client Sample ID: 06-219-11/2008EX3
Collection Date: 6/25/01
Matrix: Soil

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | Analyst: GG |
| RunID: GC10_010702B BatchID: 4801 | | | | PrepDate: 7/2/01 | | |
| 4,4´-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4´-DDE | 6.6 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4´-DDT | 18 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Chlordane | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/3/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: [signature]



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

## Advanced Technology Laboratories

Print Date: 7/6/01

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 06-219-12/2008EX1 |
| **Lab Order:** | 051884 | | |
| **Project:** | S.F. #2 | **Collection Date:** | 6/25/01 |
| **Lab ID:** | 051884-012A | **Matrix:** | Soil |

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | |
| RunID: GC10_010702B BatchID: 4801 | | | | PrepDate: 7/2/01 | | Analyst: GG |
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| 4,4'-DDE | 4.0 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| 4,4'-DDT | 14 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| alpha-Chlordane | 6.4 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Chlordane | 53 | 17 | | µg/Kg | 1.0 | 7/5/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/5/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/5/01 |

**Qualifiers:**
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

**Initials:** RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

Print Date: 7/6/01

## Advanced Technology Laboratories

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-13/2008EX2 |
| Lab Order: | 051884 | | |
| Project: | S.F. #2 | Collection Date: | 6/25/01 |
| Lab ID: | 051884-013A | Matrix: | Soil |

ORGANOCHLORINE PESTICIDES BY GC/ECD — EPA 8081A
RunID: GC10_010702B BatchID: 4801 PrepDate: 7/2/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4´-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| 4,4´-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| 4,4´-DDT | 15 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| alpha-Chlordane | 4.2 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Chlordane | 37 | 17 | | µg/Kg | 1.0 | 7/5/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/6/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/5/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/5/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

## Advanced Technology Laboratories

Print Date: 7/6/01

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-14/2008SX5 |
| Lab Order: | 051884 | | |
| Project: | S.F. #2 | Collection Date: | 6/25/01 |
| Lab ID: | 051884-014A | Matrix: | Soil |

**ORGANOCHLORINE PESTICIDES BY GC/ECD** EPA 8081A
RunID: GC10_010702B BatchID: 4801 PrepDate: 7/2/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4´-DDD | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| 4,4´-DDE | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| 4,4´-DDT | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| Aldrin | ND | 100 | | µg/Kg | 50 | 7/5/01 |
| alpha-BHC | ND | 100 | | µg/Kg | 50 | 7/5/01 |
| alpha-Chlordane | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| beta-BHC | ND | 100 | | µg/Kg | 50 | 7/5/01 |
| Chlordane | ND | 850 | | µg/Kg | 50 | 7/5/01 |
| delta-BHC | ND | 100 | | µg/Kg | 50 | 7/5/01 |
| Dieldrin | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| Endosulfan I | ND | 100 | | µg/Kg | 50 | 7/5/01 |
| Endosulfan II | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| Endosulfan sulfate | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| Endrin | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| Endrin aldehyde | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| Endrin ketone | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| gamma-BHC | ND | 100 | | µg/Kg | 50 | 7/5/01 |
| gamma-Chlordane | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| Heptachlor | ND | 100 | | µg/Kg | 50 | 7/5/01 |
| Heptachlor epoxide | ND | 100 | | µg/Kg | 50 | 7/5/01 |
| Methoxychlor | ND | 850 | | µg/Kg | 50 | 7/5/01 |
| Toxaphene | ND | 8500 | | µg/Kg | 50 | 7/5/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040