Print Date: 7/6/01

# Advanced Technology Laboratories

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 06-219-15/2110A-1 |
| **Lab Order:** | 051884 | **Collection Date:** | 6/25/01 |
| **Project:** | S.F. #2 | **Matrix:** | Soil |
| **Lab ID:** | 051884-015A | | |

**ORGANOCHLORINE PESTICIDES BY GC/ECD** — EPA 8081A — Analyst: GG

RunID: GC10_010702B BatchID: 4801 PrepDate: 7/2/01

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| alpha-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Chlordane | ND | 17 | | µg/Kg | 1.0 | 7/5/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/5/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/5/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

## Advanced Technology Laboratories

Print Date: 7/6/01

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 06-219-16/2110A-2 |
| **Lab Order:** | 051884 | | |
| **Project:** | S.F. #2 | **Collection Date:** | 6/25/01 |
| **Lab ID:** | 051884-016A | **Matrix:** | Soil |

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | **EPA 8081A** | | | | |
| RunID: GC10_010702B | BatchID: 4801 | | | PrepDate: 7/2/01 | | Analyst: GG |
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Chlordane | 18 | 17 | | µg/Kg | 1.0 | 7/3/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/3/01 |

Qualifiers: ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

Print Date: 7/6/01

# Advanced Technology Laboratories

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-17/2110A-3 |
| Lab Order: | 051884 | | |
| Project: | S.F. #2 | Collection Date: | 6/25/01 |
| Lab ID: | 051884-017A | Matrix: | Soil |

**ORGANOCHLORINE PESTICIDES BY GC/ECD** EPA 8081A

RunID: GC10_010702B BatchID: 4801 PrepDate: 7/2/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4´-DDD | ND | 40 | | µg/Kg | 10 | 7/5/01 |
| 4,4´-DDE | 47 | 40 | | µg/Kg | 10 | 7/5/01 |
| 4,4´-DDT | ND | 40 | | µg/Kg | 10 | 7/5/01 |
| Aldrin | ND | 20 | | µg/Kg | 10 | 7/5/01 |
| alpha-BHC | ND | 20 | | µg/Kg | 10 | 7/5/01 |
| alpha-Chlordane | 360 | 40 | | µg/Kg | 10 | 7/5/01 |
| beta-BHC | ND | 20 | | µg/Kg | 10 | 7/5/01 |
| Chlordane | 2800 | 170 | | µg/Kg | 10 | 7/5/01 |
| delta-BHC | ND | 20 | | µg/Kg | 10 | 7/5/01 |
| Dieldrin | ND | 40 | | µg/Kg | 10 | 7/5/01 |
| Endosulfan I | ND | 20 | | µg/Kg | 10 | 7/5/01 |
| Endosulfan II | ND | 40 | | µg/Kg | 10 | 7/5/01 |
| Endosulfan sulfate | ND | 40 | | µg/Kg | 10 | 7/5/01 |
| Endrin | ND | 40 | | µg/Kg | 10 | 7/5/01 |
| Endrin aldehyde | ND | 40 | | µg/Kg | 10 | 7/5/01 |
| Endrin ketone | ND | 40 | | µg/Kg | 10 | 7/5/01 |
| gamma-BHC | ND | 20 | | µg/Kg | 10 | 7/5/01 |
| gamma-Chlordane | 510 | 40 | | µg/Kg | 10 | 7/5/01 |
| Heptachlor | 27 | 20 | | µg/Kg | 10 | 7/5/01 |
| Heptachlor epoxide | ND | 20 | | µg/Kg | 10 | 7/5/01 |
| Methoxychlor | ND | 170 | | µg/Kg | 10 | 7/5/01 |
| Toxaphene | ND | 1700 | | µg/Kg | 10 | 7/5/01 |

Qualifiers: ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: KA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

Print Date: 7/6/01

# Advanced Technology Laboratories

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-18/2110A-4 |
| Lab Order: | 051884 | | |
| Project: | S.F. #2 | Collection Date: | 6/25/01 |
| Lab ID: | 051884-018A | Matrix: | Soil |

**ORGANOCHLORINE PESTICIDES BY GC/ECD** EPA 8081A

RunID: GC10_010702B BatchID: 4801 PrepDate: 7/2/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDE | 6.2 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDT | 14 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-Chlordane | 36 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Chlordane | 420 | 17 | | µg/Kg | 1.0 | 7/3/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-Chlordane | 40 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor | 28 | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor epoxide | 5.0 | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/3/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

# Advanced Technology Laboratories

Print Date: 7/6/01

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 06-219-19/2110A-5 |
| **Lab Order:** | 051884 | | |
| **Project:** | S.F. #2 | **Collection Date:** | 6/25/01 |
| **Lab ID:** | 051884-019A | **Matrix:** | Soil |

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | |
| RunID: GC10_010702B BatchID: 4801 | | | | PrepDate: 7/2/01 | | Analyst: GG |
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| alpha-Chlordane | 7.9 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Chlordane | 79 | 17 | | µg/Kg | 1.0 | 7/5/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/6/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| gamma-Chlordane | 8.2 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Heptachlor | 6.1 | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Heptachlor epoxide | 5.4 | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/5/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/5/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

Print Date: 7/6/01

## Advanced Technology Laboratories

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 06-219-20/2110A-6 |
| **Lab Order:** | 051884 | | |
| **Project:** | S.F. #2 | **Collection Date:** | 6/25/01 |
| **Lab ID:** | 051884-020A | **Matrix:** | Soil |

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | |
| RunID: GC10_010702B BatchID: 4801 | | | | PrepDate: 7/2/01 | | Analyst: GG |
| 4,4´-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4´-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4´-DDT | 6.0 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Chlordane | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/3/01 |

**Qualifiers:**
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: [signature]



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

## Advanced Technology Laboratories

Print Date: 7/6/01

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-21/2110A-7 |
| Lab Order: | 051884 | | |
| Project: | S.F. #2 | Collection Date: | 6/25/01 |
| Lab ID: | 051884-021A | Matrix: | Soil |

**ORGANOCHLORINE PESTICIDES BY GC/ECD** EPA 8081A
RunID: GC10_010702B BatchID: 4801 PrepDate: 7/2/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| 4,4'-DDE | 9.7 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| 4,4'-DDT | 60 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| alpha-Chlordane | 80 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Chlordane | 680 | 17 | | µg/Kg | 1.0 | 7/5/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| gamma-Chlordane | 77 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Heptachlor | 2.3 | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Heptachlor epoxide | 9.5 | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/5/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/5/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

Print Date: 7/6/01

# Advanced Technology Laboratories

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-22/2110A-S |
| Lab Order: | 051884 | | |
| Project: | S.F. #2 | Collection Date: | 6/25/01 |
| Lab ID: | 051884-022A | Matrix: | Soil |

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| ORGANOCHLORINE PESTICIDES BY GC/ECD | | EPA 8081A | | | | |
| RunID: GC10_010702B BatchID: 4801 | | | | PrepDate: 7/2/01 | | Analyst: GG |
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-Chlordane | 25 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Chlordane | 170 | 17 | | µg/Kg | 1.0 | 7/3/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-Chlordane | 19 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor epoxide | 9.1 | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/3/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored, Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

## Advanced Technology Laboratories

Print Date: 7/6/01

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-23/2110B-9 |
| Lab Order: | 051884 | | |
| Project: | S.F. #2 | Collection Date: | 6/25/01 |
| Lab ID: | 051884-023A | Matrix: | Soil |

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | |
| RunID: GC10_010702B BatchID: 4801 | | | | PrepDate: 7/2/01 | | Analyst: GG |
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| alpha-Chlordane | 13 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Chlordane | 130 | 17 | | µg/Kg | 1.0 | 7/5/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| gamma-Chlordane | 14 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/5/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/5/01 |

Qualifiers: ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

## Advanced Technology Laboratories

Print Date: 7/6/01

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-24/2110B-10 |
| Lab Order: | 051884 | | |
| Project: | S.F. #2 | Collection Date: | 6/25/01 |
| Lab ID: | 051884-024A | Matrix: | Soil |

ORGANOCHLORINE PESTICIDES BY GC/ECD — EPA 8081A

RunID: GC10_010702B BatchID: 4801 PrepDate: 7/2/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Chlordane | 27 | 17 | | µg/Kg | 1.0 | 7/3/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/3/01 |

Qualifiers:
- ND - Not Detected at the Reporting Limit
- J - Analyte detected below quantitation limits
- B - Analyte detected in the associated Method Blank
- DO - Surrogate Diluted Out
- S - Spike/Surrogate outside of limits due to matrix interference.
- H - Samples exceeding analytical holding time
- E - Value above quantitation range
- M - Not Monitored. Highly Reactive

Initials: KA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

**Advanced Technology Laboratories** **Print Date:** 7/6/01

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 06-219-25/2110B-11 |
| **Lab Order:** | 051884 | | |
| **Project:** | S.F. #2 | **Collection Date:** | 6/25/01 |
| **Lab ID:** | 051884-025A | **Matrix:** | Soil |

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | |
| RunID: GC10_010702B BatchID: 4801 | | | | PrepDate: 7/2/01 | | Analyst: GG |
| 4,4'-DDD | 43 | 20 | | µg/Kg | 5.0 | 7/5/01 |
| 4,4'-DDE | 160 | 20 | | µg/Kg | 5.0 | 7/5/01 |
| 4,4'-DDT | 330 | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Aldrin | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| alpha-BHC | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| alpha-Chlordane | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| beta-BHC | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Chlordane | ND | 85 | | µg/Kg | 5.0 | 7/5/01 |
| delta-BHC | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Dieldrin | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Endosulfan I | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Endosulfan II | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Endosulfan sulfate | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Endrin | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Endrin aldehyde | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Endrin ketone | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| gamma-BHC | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| gamma-Chlordane | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Heptachlor | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Heptachlor epoxide | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Methoxychlor | ND | 85 | | µg/Kg | 5.0 | 7/5/01 |
| Toxaphene | ND | 850 | | µg/Kg | 5.0 | 7/5/01 |

**Qualifiers:** - ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

**Initials:** RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

# Advanced Technology Laboratories

Print Date: 7/6/01

**CLIENT:** Caltech Environmental Lab
**Client Sample ID:** 06-219-26/2110B-12
**Lab Order:** 051884
**Project:** S.F. #2
**Collection Date:** 6/25/01
**Lab ID:** 051884-026A
**Matrix:** Soil

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | |
| RunID: GC10_010702B BatchID: 4801 | | | | PrepDate: 7/2/01 | | Analyst: GG |
| 4,4'-DDD | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| 4,4'-DDE | 680 | 200 | | µg/Kg | 50 | 7/5/01 |
| 4,4'-DDT | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| Aldrin | ND | 100 | | µg/Kg | 50 | 7/5/01 |
| alpha-BHC | ND | 100 | | µg/Kg | 50 | 7/5/01 |
| alpha-Chlordane | 5800 | 400 | | µg/Kg | 100 | 7/5/01 |
| beta-BHC | ND | 100 | | µg/Kg | 50 | 7/5/01 |
| Chlordane | 60000 | 1700 | | µg/Kg | 100 | 7/5/01 |
| delta-BHC | ND | 100 | | µg/Kg | 50 | 7/5/01 |
| Dieldrin | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| Endosulfan I | ND | 100 | | µg/Kg | 50 | 7/5/01 |
| Endosulfan II | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| Endosulfan sulfate | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| Endrin | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| Endrin aldehyde | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| Endrin ketone | ND | 200 | | µg/Kg | 50 | 7/5/01 |
| gamma-BHC | ND | 100 | | µg/Kg | 50 | 7/5/01 |
| gamma-Chlordane | 7100 | 400 | | µg/Kg | 100 | 7/5/01 |
| Heptachlor | 2600 | 100 | | µg/Kg | 50 | 7/5/01 |
| Heptachlor epoxide | 390 | 100 | | µg/Kg | 50 | 7/5/01 |
| Methoxychlor | ND | 850 | | µg/Kg | 50 | 7/5/01 |
| Toxaphene | ND | 8500 | | µg/Kg | 50 | 7/5/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

**Advanced Technology Laboratories**

**Print Date:** 7/6/01

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 06-219-27/2110B-13 |
| **Lab Order:** | 051884 | | |
| **Project:** | S.F. #2 | **Collection Date:** | 6/25/01 |
| **Lab ID:** | 051884-027A | **Matrix:** | Soil |

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | |
| RunID: GC10_010702B BatchID: 4801 | | | | PrepDate: 7/2/01 | | Analyst: GG |
| 4,4'-DDD | 4.8 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| 4,4'-DDE | 13 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| 4,4'-DDT | 50 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| alpha-Chlordane | 24 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Chlordane | 240 | 17 | | µg/Kg | 1.0 | 7/5/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| gamma-Chlordane | 25 | 4.0 | | µg/Kg | 1.0 | 7/5/01 |
| Heptachlor | 2.7 | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Heptachlor epoxide | 6.0 | 2.0 | | µg/Kg | 1.0 | 7/5/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/5/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/5/01 |

**Qualifiers:**
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

**Initials:** RA



*Advanced Technology Laboratories* *3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040*

Print Date: 7/6/01

# Advanced Technology Laboratories

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-28/2110B-14 |
| Lab Order: | 051884 | | |
| Project: | S.F. #2 | Collection Date: | 6/25/01 |
| Lab ID: | 051884-028A | Matrix: | Soil |

ORGANOCHLORINE PESTICIDES BY GC/ECD — EPA 8081A
RunID: GC10_010702B BatchID: 4801 PrepDate: 7/2/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4´-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4´-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4´-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Chlordane | 26 | 17 | | µg/Kg | 1.0 | 7/3/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor epoxide | 3.0 | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/3/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

# Advanced Technology Laboratories

Print Date: 7/6/01

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-29/2120A-1 |
| Lab Order: | 051884 | Collection Date: | 6/25/01 |
| Project: | S.F. #2 | Matrix: | Soil |
| Lab ID: | 051884-029A | | |

**ORGANOCHLORINE PESTICIDES BY GC/ECD** — EPA 8081A

RunID: GC10_010702B BatchID: 4801 PrepDate: 7/2/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | 31 | 20 | | µg/Kg | 5.0 | 7/5/01 |
| 4,4'-DDE | 66 | 20 | | µg/Kg | 5.0 | 7/5/01 |
| 4,4'-DDT | 220 | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Aldrin | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| alpha-BHC | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| alpha-Chlordane | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| beta-BHC | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Chlordane | 95 | 85 | | µg/Kg | 5.0 | 7/5/01 |
| delta-BHC | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Dieldrin | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Endosulfan I | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Endosulfan II | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Endosulfan sulfate | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Endrin | ND | 20 | | µg/Kg | 5 0 | 7/5/01 |
| Endrin aldehyde | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Endrin ketone | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| gamma-BHC | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| gamma-Chlordane | ND | 20 | | µg/Kg | 5.0 | 7/5/01 |
| Heptachlor | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Heptachlor epoxide | ND | 10 | | µg/Kg | 5.0 | 7/5/01 |
| Methoxychlor | ND | 85 | | µg/Kg | 5.0 | 7/5/01 |
| Toxaphene | ND | 850 | | µg/Kg | 5.0 | 7/5/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: KB

30

## Advanced Technology Laboratories

Print Date: 7/6/01

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-30/2120A-2 |
| Lab Order: | 051884 | | |
| Project: | S.F. #2 | Collection Date: | 6/25/01 |
| Lab ID: | 051884-030A | Matrix: | Soil |

ORGANOCHLORINE PESTICIDES BY GC/ECD — EPA 8081A

RunID: GC9_010703B BatchID: 4805 PrepDate: 7/2/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4´-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4´-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4´-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Chlordane | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/3/01 |

Qualifiers:
- ND - Not Detected at the Reporting Limit
- J - Analyte detected below quantitation limits
- B - Analyte detected in the associated Method Blank
- DO - Surrogate Diluted Out
- S - Spike/Surrogate outside of limits due to matrix interference.
- H - Samples exceeding analytical holding time
- E - Value above quantitation range
- M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

**Advanced Technology Laboratories** Print Date: 7/6/01

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 06-219-31/2120A-3 |
| **Lab Order:** | 051884 | | |
| **Project:** | S.F. #2 | **Collection Date:** | 6/25/01 |
| **Lab ID:** | 051884-031A | **Matrix:** | Soil |

ORGANOCHLORINE PESTICIDES BY GC/ECD — EPA 8081A
RunID: GC9_010703B BatchID: 4806 PrepDate: 7/2/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | 36 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDE | 20 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDT | 450 | 20 | | µg/Kg | 5.0 | 7/4/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-Chlordane | 36 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Chlordane | 420 | 17 | | µg/Kg | 1.0 | 7/3/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-Chlordane | 36 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor epoxide | 2.4 | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/3/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: PA

32

## Advanced Technology Laboratories

Print Date: 7/6/01

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-32/2120A-4 |
| Lab Order: | 051884 | | |
| Project: | S.F. #2 | Collection Date: | 6/25/01 |
| Lab ID: | 051884-032A | Matrix: | Soil |

**ORGANOCHLORINE PESTICIDES BY GC/ECD** — EPA 8081A

RunID: GC9_010703B BatchID: 4805 PrepDate: 7/2/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Chlordane | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/3/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

**Advanced Technology Laboratories** Print Date: 7/6/01

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 06-219-33/2120A-5 |
| **Lab Order:** | 051884 | | |
| **Project:** | S.F. #2 | **Collection Date:** | 6/25/01 |
| **Lab ID:** | 051884-033A | **Matrix:** | Soil |

ORGANOCHLORINE PESTICIDES BY GC/ECD — EPA 8081A
RunID: GC9_010703B BatchID: 4805 PrepDate: 7/2/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDT | 15 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-Chlordane | 4.9 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Chlordane | 56 | 17 | | µg/Kg | 1.0 | 7/3/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-Chlordane | 4.7 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/3/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

# Advanced Technology Laboratories

Print Date: 7/6/01

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-34/2120A-6 |
| Lab Order: | 051884 | | |
| Project: | S.F. #2 | Collection Date: | 6/25/01 |
| Lab ID: | 051884-034A | Matrix: | Soil |

ORGANOCHLORINE PESTICIDES BY GC/ECD — EPA 8081A
RunID: GC9_010703B BatchID: 4805 PrepDate: 7/2/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | 14 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDE | 65 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDT | 120 | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Chlordane | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| delta-BHC | 43 | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/3/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

## Advanced Technology Laboratories

Print Date: 7/6/01

CLIENT: Caltech Environmental Lab
Lab Order: 051884
Project: S.F. #2
Lab ID: 051884-035A

Client Sample ID: 06-219-35/2120A-7
Collection Date: 6/25/01
Matrix: Soil

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | |
| RunID: GC9_010703B BatchID: 4805 | | | | PrepDate: 7/2/01 | | Analyst: GG |
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Chlordane | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/3/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

# Advanced Technology Laboratories

Print Date: 7/6/01

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-36/2120A-8 |
| Lab Order: | 051884 | | |
| Project: | S.F. #2 | Collection Date: | 6/25/01 |
| Lab ID: | 051884-036A | Matrix: | Soil |

**ORGANOCHLORINE PESTICIDES BY GC/ECD** — EPA 8081A

RunID: GC9_010703B BatchID: 4805 PrepDate: 7/2/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | 5.6 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| 4,4'-DDE | 6.8 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| 4,4'-DDT | 46 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| alpha-Chlordane | 5.7 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Chlordane | 58 | 17 | | µg/Kg | 1.0 | 7/4/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| gamma-Chlordane | 5.6 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/4/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/4/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

**CTEL Project No:** CT201-0106219
**Client Name:** Winzler & Kelly Consulting Engineers
200 Pine Street, Suite 600
San Francisco, CA 94104
**Attention:** Mr. Chuck Bove

**Phone:**(415) 283-4970
**Fax:** (415) 283-4980

**Project ID:** 0133902.030
**Project Name:** Army Corp of Engineers

**Date Sampled:** 06/25/01
**Date Received:** 06/28/01 @ 06:30 a.m.
**Date Analyzed:** 06/29/01 & 06/30/01

**Matrix: Soil**

| **Laboratory ID:** / **Client Sample ID:** | 0106-219-37 2120B-9 1'-1.5' | 0106-219-38 2120B-10 3'-3.5' | 0106-219-39 2120B-11 0"-6" | **Method** | **Units** | **Detection Limit** |
|---|---|---|---|---|---|---|
| **Pesticide** | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

| **Laboratory ID:** / **Client Sample ID:** | 0106-219-40 2120B-12 0"-6" | 0106-219-41 2120B-13 1'-1.5' | 0106-219-42 2120B-14 3'-3.5' | **Method** | **Units** | **Detection Limit** |
|---|---|---|---|---|---|---|
| **Pesticide** | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

Greg Tejirian
Laboratory Director

*The results are base upon the sample received. Soil samples are not homogeneous

***Cal Tech Environmental Laboratories, Inc. ELAP ID #: 2424***

# Advanced Technology Laboratories

Print Date: 7/6/01

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 06-219-37/2120B-9 |
| **Lab Order:** | 051884 | | |
| **Project:** | S.F. #2 | **Collection Date:** | 6/25/01 |
| **Lab ID:** | 051884-037A | **Matrix:** | Soil |

ORGANOCHLORINE PESTICIDES BY GC/ECD — EPA 8081A
RunID: GC9_010703B BatchID: 4805 PrepDate: 7/2/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| alpha-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Chlordane | ND | 17 | | µg/Kg | 1.0 | 7/4/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/4/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/4/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

## Advanced Technology Laboratories

Print Date: 7/6/01

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-38/2120B-10 |
| Lab Order: | 051884 | | |
| Project: | S.F. #2 | Collection Date: | 6/25/01 |
| Lab ID: | 051884-038A | Matrix: | Soil |

ORGANOCHLORINE PESTICIDES BY GC/ECD — EPA 8081A

RunID: GC9_010703B BatchID: 4805 PrepDate: 7/2/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| alpha-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Chlordane | ND | 17 | | µg/Kg | 1.0 | 7/4/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/4/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/4/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

## Advanced Technology Laboratories

Print Date: 7/6/01

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 06-219-39/2120B-11 |
| **Lab Order:** | 051884 | | |
| **Project:** | S.F. #2 | **Collection Date:** | 6/25/01 |
| **Lab ID:** | 051884-039A | **Matrix:** | Soil |

**ORGANOCHLORINE PESTICIDES BY GC/ECD** — **EPA 8081A**

RunID: GC9_010703B BatchID: 4805 PrepDate: 7/2/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | 20 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| 4,4'-DDE | 17 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| 4,4'-DDT | 120 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| alpha-Chlordane | 12 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Chlordane | 99 | 17 | | µg/Kg | 1.0 | 7/4/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| gamma-Chlordane | 9.6 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/4/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/4/01 |

Qualifiers:
- ND - Not Detected at the Reporting Limit
- J - Analyte detected below quantitation limits
- B - Analyte detected in the associated Method Blank
- DO - Surrogate Diluted Out
- S - Spike/Surrogate outside of limits due to matrix interference.
- H - Samples exceeding analytical holding time
- E - Value above quantitation range
- M - Not Monitored, Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

# Advanced Technology Laboratories

Print Date: 7/6/01

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 06-219-40/2120B-12 |
| **Lab Order:** | 051884 | | |
| **Project:** | S.F. #2 | **Collection Date:** | 6/25/01 |
| **Lab ID:** | 051884-040A | **Matrix:** | Soil |

**ORGANOCHLORINE PESTICIDES BY GC/ECD** — **EPA 8081A**

RunID: GC9_010703B BatchID: 4805 PrepDate: 7/2/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | 8.4 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| 4,4'-DDE | 75 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| 4,4'-DDT | 120 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| alpha-Chlordane | 610 | 80 | | µg/Kg | 20 | 7/4/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Chlordane | 4700 | 340 | | µg/Kg | 20 | 7/4/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| gamma-Chlordane | 670 | 80 | | µg/Kg | 20 | 7/4/01 |
| Heptachlor | 71 | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/4/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/4/01 |

**Qualifiers:**
- ND - Not Detected at the Reporting Limit
- J - Analyte detected below quantitation limits
- B - Analyte detected in the associated Method Blank
- DO - Surrogate Diluted Out
- S - Spike/Surrogate outside of limits due to matrix interference.
- H - Samples exceeding analytical holding time
- E - Value above quantitation range
- M - Not Monitored. Highly Reactive

**Initials:** RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

## Advanced Technology Laboratories

Print Date: 7/6/01

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 06-219-41/2120B-13 |
| **Lab Order:** | 051884 | | |
| **Project:** | S.F. #2 | **Collection Date:** | 6/25/01 |
| **Lab ID:** | 051884-041A | **Matrix:** | Soil |

ORGANOCHLORINE PESTICIDES BY GC/ECD — EPA 8081A

RunID: GC9_010703B BatchID: 4805 PrepDate: 7/2/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4´-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| 4,4´-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| 4,4´-DDT | 13 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| alpha-Chlordane | 5.1 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Chlordane | ND | 17 | | µg/Kg | 1.0 | 7/4/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Dieldrin | 5.1 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| gamma-Chlordane | 4.3 | 4.0 | | µg/Kg | 1.0 | 7/4/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Heptachlor epoxide | 3.3 | 2.0 | | µg/Kg | 1.0 | 7/4/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/4/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/4/01 |

Qualifiers:
- ND - Not Detected at the Reporting Limit
- J - Analyte detected below quantitation limits
- B - Analyte detected in the associated Method Blank
- DO - Surrogate Diluted Out
- S - Spike/Surrogate outside of limits due to matrix interference.
- H - Samples exceeding analytical holding time
- E - Value above quantitation range
- M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

# Advanced Technology Laboratories

Print Date: 7/6/01

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 06-219-42/2120B-14 |
| Lab Order: | 051884 | | |
| Project: | S.F. #2 | Collection Date: | 6/25/01 |
| Lab ID: | 051884-042A | Matrix: | Soil |

**ORGANOCHLORINE PESTICIDES BY GC/ECD** — EPA 8081A

RunID: GC9_010703B BatchID: 4805 PrepDate: 7/2/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| alpha-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Chlordane | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| gamma-Chlordane | ND | 4.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/3/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/3/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/3/01 |

Qualifiers: ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

**CAL TECH Environmental Laboratories**
6814 Rosecrans Avenue, Paramount, CA 90723-3146
Telephone: (562) 272-2700 Fax: (562) 272-2789

Lab Job No. 06-219 Page 1 of 5

# Chain of Custody Record

Client: Winzler + Kelly, SFO
Contact: Chuck Bove 415-720-9710
Address: 200 Pine St, Ste 600
San Francisco, CA 94104
Project: 01339902.030
Sampled By: Chuck Bove [signature]
Name/Signature

Phone: 415-~~288~~-4970
Fax: 415-283-4980

Turn Around Time
Rush
Normal 5 Day

Analyses Requested: 8080 no PCBs

| Lab ID Number | Field ID | Date/Time Sampled | Bottle Type | No. | Preserv. | Matrix | 8080 no PCBs | | | | | | | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2008A-01 | 0"-36" | Sleeve | | | | ✓ | | | | | | | | |
| | 2008C-01 | 0"-6" | ↓ | | | | ↓ | | | | | | | | |
| | 2008C-03 | 0"-6" | ↓ | | | | ↓ | | | | | | | | |
| | 2008C-04 | 1'-1.5' | ↓ | | | | ↓ | | | | | | | | |
| | 2008C-05 | 3'-3.5 | ↓ | | | | ↓ | | | | | | | | |
| | 2008E-01 | 0"-6" | ↓ | | | | ↓ | | | | | | | | |
| | 2008E-02 | 0"-6" | ↓ | | | | ↓ | | | | | | | | |
| | 2008E-03 | 1'-1.5' | ↓ | | | | ↓ | | | | | | | | |
| | 2008E-04 | 3'-3.5 | ↓ | | | | ↓ | | | | | | | | |
| | 2008 SX4 | 1'-1.5' | ↓ | | | | ↓ | | | | | | | | |

Relinquished: Chuck R-Bove Date / Time: 6/27/01 4:30pm Received:

Dispatched : Date / Time: Carrier:

I hereby authorize the performance of the above indicated tests.

Date / Time: 6-27-01 / 6:30 Received by lab: R. Yaghoubi

Custody seal(s) in tact upon receipt by lab? YES NO NONE

CTELCCR.DOC

**CAL TECH Environmental Laboratories**
6814 Rosecrans Avenue, Paramount, CA 90723-3146
Telephone: (562) 272-2700 Fax: (562) 272-2789

Lab Job No. 06-219 Page 5 of 5

# Chain of Custody Record

Client: WINZLER + KELLY, SFO
Contact: CHUCK BOVE
Address: 200 PINE ST #600
SF, CA 94104
Project: 01339902.030 AAAA
Sampled By: CHRIS BURNS
Name/Signature

Phone: (415) 283-4970
Fax: (415) 283-4980

Turn Around Time
Rush ______
Normal ✓

Analyses Requested

| Lab ID Number | Field ID | Date/Time Sampled | Bottle Type | No. | Preserv. | Matrix | | | | | | | | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2120B-13 | 1'-1.5' | | | | | | | | | | | | | |
| | 2120B-14 | 3'-3.5' | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |

Relinquished: Chuck R. Bove Date / Time: 6/27/01 4:30pm Received: ______
Dispatched: ______ Date / Time: ______ Carrier: ______

I hereby authorize the performance of the above indicated tests.

______

Date / Time: 6-28-01 / 6:30 Received by lab: R. Taylor

Custody seal(s) in tact upon receipt by lab? YES NO NONE

CTELCCR.DOC

CAL TECH Environmental Laboratories
6814 Rosecrans Avenue, Paramount, CA 90723-3146
Telephone: (562) 272-2700 Fax: (562) 272-2789

Lab Job No. 06-219 Page 2 of 5

# Chain of Custody Record

Client: Winzler & Kelly, SFO
Contact: Chuck Boue
Address: 200 Pine St #600
SF, CA 94104
Project: 01339902.030 ARRA
Sampled By: Chris Burns
Name/Signature

Phone: (415) 283-4970
Fax: (415) 283-4980

Turn Around Time
Rush
Normal ✓ 5 Day

Analyses Requested

| Lab ID Number | Field ID | Date/Time Sampled | Bottle Type | No. | Preserv. | Matrix | | | | | | | | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ~~2008 EX3~~ | 2008EX3 | 3' → 3.5' | | | | | | | | | | | | | |
| | 2008 EX1 | 0" → 6" | | | | | | | | | | | | | |
| | 2008 EX2 | 1.0' → 1.5' | | | | | | | | | | | | | |
| | 2008 SX5 | 3' → 3.5' | | | | | | | | | | | | | |
| | 2110A-1 | 1' → 1.5' | | | | | | | | | | | | | |
| | 2110A-2 | 3' → 3.5 | | | | | | | | | | | | | |
| | 2110A-3 | 0" → 6" | | | | | | | | | | | | | |
| | 2110A-4 | 0" → 6" | | | | | | | | | | | | | |
| | 2110A-5 | 0" → 6" | | | | | | | | | | | | | |
| | 2110A-6 | 0" → 6" | | | | | | | | | | | | | |

Relinquished: Chuck R. Boue Date / Time: 6/27 4:30pm Received:

Dispatched : Date / Time: Carrier:

I hereby authorize the performance of the above indicated tests.

Date / Time: 6.28.01 / 6:30 Received by lab: R. Tyhoski

Custody seal(s) in tact upon receipt by lab? YES NO NONE

CTELCCR.DOC

CAL TECH Environmental Laboratories
6814 Rosecrans Avenue, Paramount, CA 90723-3146
Telephone: (562) 272-2700 Fax: (562) 272-2789

Lab Job No. 06-219 Page 3 of 5

# Chain of Custody Record

Client: Winzler & Kelly, SFO
Contact: Chuck Bove
Address: 600 Pine St #600
SF, CA 94104
Project: 01339902.030 ARRA
Sampled By: Chris Burns
Name/Signature

Phone: (415) 283 4970
Fax: (415) 283 4980

Turn Around Time
Rush
Normal ✓ 5 Day

Analyses Requested

| Lab ID Number | Field ID | Date/Time Sampled | Bottle Type | No. | Preserv. | Matrix | | | | | | | | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2110A-7 | 1'→1.5' | | | | | | | | | | | | | |
| | 2110A-8 | 3'→3.5' | | | | | | | | | | | | | |
| | 2110B-9 | 1'→1.5' | | | | | | | | | | | | | |
| | 2110B-10 | 3'-3.5' | | | | | | | | | | | | | |
| | 2110 B-11 | 0"-6" | | | | | | | | | | | | | |
| | 2110-B-12 | 0"-6" | | | | | | | | | | | | | |
| | 2110-B-13 | 1.0'→1.5' | | | | | | | | | | | | | |
| | 2110 B-14 | 3'→3.5' | | | | | | | | | | | | | |
| | 2120A-1 | 1'→1.5' | | | | | | | | | | | | | |
| | 2120A-2 | 3'→3.5' | | | | | | | | | | | | | |

Relinquished: Chuck R Bove Date / Time: 6/27 4:30pm Received:

Dispatched : Date / Time: Carrier:

I hereby authorize the performance of the above indicated tests.

Date / Time: 6-28-01 / 6:40 Received by lab: R. Taylor

Custody seal(s) in tact upon receipt by lab? YES NO NONE

CTELCCR.DOC

CAL TECH Environmental Laboratories
6814 Rosecrans Avenue, Paramount, CA 90723-3146
Telephone: (562) 272-2700 Fax: (562) 272-2789

Lab Job No. 06-219 Page 7 of 5

# Chain of Custody Record

Client: Winzler & Kelly, SFO
Contact: Chuck Bove
Address: 200 Pine St #600
SF, CA 94104
Project: 01339902.030 ARRA
Sampled By: Chris Burns
Name/Signature

Phone: (415) 283-4970
Fax: (415) 283-4980

Turn Around Time
Rush ________
Normal ✓

Analyses Requested

| Lab ID Number | Field ID | Date/Time Sampled | Bottle Type | No. | Preserv. | Matrix | | | | | | | | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2120A-3 | 0"-6" | | | | | | | | | | | | | |
| | 2120A-4 | 0"-6" | | | | | | | | | | | | | |
| | 2120A-5 | 0"-6" | | | | | | | | | | | | | |
| | 2120A-6 | 0"-6" | | | | | | | | | | | | | |
| | 2120A-7 | 1'-1.5 | | | | | | | | | | | | | |
| | 2120A-8 | 3'-3.5' | | | | | | | | | | | | | |
| | 2120B-9 | 1'-1.5' | | | | | | | | | | | | | |
| | 2120B-10 | 3'-3.5' | | | | | | | | | | | | | |
| | 2120B-11 | 0"-6" | | | | | | | | | | | | | |
| | 2120B-12 | 0"-6" | | | | | | | | | | | | | |

Relinquished: C R. Bove Date / Time: 6/27/01 4:30pm Received: ________

Dispatched: ________ Date / Time: ________ Carrier: ________

I hereby authorize the performance of the above indicated tests.

________

Date / Time: 6-28-01 / 6:30 Received by lab: R. Yaho

Custody seal(s) in tact upon receipt by lab? YES NO NONE

CTELCCR.DOC

CAL TECH Environmental Laboratories

# ANALYTICAL RESULTS*

**CTEL Project No:** CT201-0107143
**Client Name:** Winzler & Kelly Consulting Engineers
200 Pine Street, Suite 600
San Francisco, CA 94104
**Attention:** Mr. Chuck Bove

**Phone:(510) 667-6440**
**Fax: (510) 667-6444**

**Project ID:** 01336601.031
**Project Name:** ARRA – Chlordane

**Date Sampled:** 07/20/01 @ 15:00 p.m.
**Date Received:** 07/23/01 @ 08:30 a.m.
**Date Analyzed:** 07/25/01

**Matrix: Soil**

| **Laboratory ID:**<br>**Client Sample ID:** | 0107-143-1<br>1011A-01 | 0107-143-2<br>1011A-02 | 0107-143-3<br>928-01 | **Method** | **Units** | **Detection Limit** |
|---|---|---|---|---|---|---|
| **Pesticide** | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

| **Laboratory ID:**<br>**Client Sample ID:** | 0107-143-4<br>928-02 | 0107-143-5<br>943-01 | 0107-143-6<br>943-02 | **Method** | **Units** | **Detection Limit** |
|---|---|---|---|---|---|---|
| **Pesticide** | See Attached | See Attached | See Attached | EPA 8080 | ug/Kg | |

ND = Not Detected at the indicated Detection Limit

R. Tejirian for

Greg Tejirian
Laboratory Director

*The results are base upon the sample received. Soil samples are not homogeneous

***Cal Tech Environmental Laboratories, Inc. ELAP ID #: 2424***

## Advanced Technology Laboratories

Print Date: 7/26/01

CLIENT: Caltech Environmental Lab
Lab Order: 052241
Project: S.F.#4
Lab ID: 052241-001A

Client Sample ID: 07-143-1/1011A-01
Collection Date: 7/20/01 3:00:00 PM
Matrix: Solid

**ORGANOCHLORINE PESTICIDES BY GC/ECD** EPA 8081A
RunID: GC9_010724A BatchID: 5023 PrepDate: 7/24/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4´-DDD | ND | 200 | | µg/Kg | 50 | 7/26/01 |
| 4,4´-DDE | 460 | 200 | | µg/Kg | 50 | 7/26/01 |
| 4,4´-DDT | 290 | 200 | | µg/Kg | 50 | 7/26/01 |
| Aldrin | ND | 100 | | µg/Kg | 50 | 7/26/01 |
| alpha-BHC | ND | 100 | | µg/Kg | 50 | 7/26/01 |
| alpha-Chlordane | 5800 | 400 | | µg/Kg | 100 | 7/26/01 |
| beta-BHC | ND | 100 | | µg/Kg | 50 | 7/26/01 |
| Chlordane | 66000 | 1700 | | µg/Kg | 100 | 7/26/01 |
| delta-BHC | ND | 100 | | µg/Kg | 50 | 7/26/01 |
| Dieldrin | ND | 200 | | µg/Kg | 50 | 7/26/01 |
| Endosulfan I | ND | 100 | | µg/Kg | 50 | 7/26/01 |
| Endosulfan II | ND | 200 | | µg/Kg | 50 | 7/26/01 |
| Endosulfan sulfate | ND | 200 | | µg/Kg | 50 | 7/26/01 |
| Endrin | ND | 200 | | µg/Kg | 50 | 7/26/01 |
| Endrin aldehyde | ND | 200 | | µg/Kg | 50 | 7/26/01 |
| Endrin ketone | ND | 200 | | µg/Kg | 50 | 7/26/01 |
| gamma-BHC | ND | 100 | | µg/Kg | 50 | 7/26/01 |
| gamma-Chlordane | 6400 | 400 | | µg/Kg | 100 | 7/26/01 |
| Heptachlor | 260 | 100 | | µg/Kg | 50 | 7/26/01 |
| Heptachlor epoxide | ND | 100 | | µg/Kg | 50 | 7/26/01 |
| Methoxychlor | ND | 850 | | µg/Kg | 50 | 7/26/01 |
| Toxaphene | ND | 8500 | | µg/Kg | 50 | 7/26/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored, Highly Reactive

Initials: RA

1

## Advanced Technology Laboratories

Print Date: 7/26/01

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 07-143-2/1011A-02 |
| Lab Order: | 052241 | | |
| Project: | S.F.#4 | Collection Date: | 7/20/01 3:00:00 PM |
| Lab ID: | 052241-002A | Matrix: | Solid |

**ORGANOCHLORINE PESTICIDES BY GC/ECD** — EPA 8081A

RunID: **GC9_010724A** BatchID: **5023** PrepDate: **7/24/01** Analyst: **GG**

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 40 | | µg/Kg | 10 | 7/26/01 |
| 4,4'-DDE | 46 | 40 | | µg/Kg | 10 | 7/26/01 |
| 4,4'-DDT | 73 | 40 | | µg/Kg | 10 | 7/26/01 |
| Aldrin | ND | 20 | | µg/Kg | 10 | 7/26/01 |
| alpha-BHC | ND | 20 | | µg/Kg | 10 | 7/26/01 |
| alpha-Chlordane | 540 | 40 | | µg/Kg | 10 | 7/26/01 |
| beta-BHC | ND | 20 | | µg/Kg | 10 | 7/26/01 |
| Chlordane | 6800 | 170 | | µg/Kg | 10 | 7/26/01 |
| delta-BHC | ND | 20 | | µg/Kg | 10 | 7/26/01 |
| Dieldrin | ND | 40 | | µg/Kg | 10 | 7/26/01 |
| Endosulfan I | ND | 20 | | µg/Kg | 10 | 7/26/01 |
| Endosulfan II | ND | 40 | | µg/Kg | 10 | 7/26/01 |
| Endosulfan sulfate | ND | 40 | | µg/Kg | 10 | 7/26/01 |
| Endrin | ND | 40 | | ug/Kg | 10 | 7/26/01 |
| Endrin aldehyde | ND | 40 | | µg/Kg | 10 | 7/26/01 |
| Endrin ketone | ND | 40 | | µg/Kg | 10 | 7/26/01 |
| gamma-BHC | ND | 20 | | µg/Kg | 10 | 7/26/01 |
| gamma-Chlordane | 560 | 40 | | µg/Kg | 10 | 7/26/01 |
| Heptachlor | 32 | 20 | | µg/Kg | 10 | 7/26/01 |
| Heptachlor epoxide | ND | 20 | | µg/Kg | 10 | 7/26/01 |
| Methoxychlor | ND | 170 | | µg/Kg | 10 | 7/26/01 |
| Toxaphene | ND | 1700 | | µg/Kg | 10 | 7/26/01 |

Qualifiers:
- ND - Not Detected at the Reporting Limit
- J - Analyte detected below quantitation limits
- B - Analyte detected in the associated Method Blank
- DO - Surrogate Diluted Out
- S - Spike/Surrogate outside of limits due to matrix interference.
- H - Samples exceeding analytical holding time
- E - Value above quantitation range
- M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

**Advanced Technology Laboratories**

**Print Date:** 7/26/01

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 07-143-3/928-01 |
| **Lab Order:** | 052241 | | |
| **Project:** | S.F.#4 | **Collection Date:** | 7/20/01 3:00:00 PM |
| **Lab ID:** | 052241-003A | **Matrix:** | Solid |

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | | | EPA 8081A | | |
| RunID: GC9_010724A BatchID: 5023 | | | | PrepDate: 7/24/01 | | Analyst: GG |
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| alpha-Chlordane | 23 | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| Chlordane | 310 | 17 | | µg/Kg | 1.0 | 7/26/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| gamma-Chlordane | 43 | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Heptachlor | 3.4 | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/26/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/26/01 |

**Qualifiers:**
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

**Initials:** RA



*Advanced Technology Laboratories* *3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040*

Print Date: 7/26/01

## Advanced Technology Laboratories

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 07-143-4/928-02 |
| Lab Order: | 052241 | | |
| Project: | S.F.#4 | Collection Date: | 7/20/01 3:00:00 PM |
| Lab ID: | 052241-004A | Matrix: | Solid |

ORGANOCHLORINE PESTICIDES BY GC/ECD — EPA 8081A
RunID: GC9_010724A BatchID: 5023 PrepDate: 7/24/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| 4,4'-DDE | 4.1 | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| alpha-Chlordane | 65 | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| Chlordane | 710 | 17 | | µg/Kg | 1.0 | 7/26/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| gamma-Chlordane | 76 | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Heptachlor | 15 | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/26/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/26/01 |

Qualifiers:
ND - Not Detected at the Reporting Limit
J - Analyte detected below quantitation limits
B - Analyte detected in the associated Method Blank
DO - Surrogate Diluted Out
S - Spike/Surrogate outside of limits due to matrix interference.
H - Samples exceeding analytical holding time
E - Value above quantitation range
M - Not Monitored. Highly Reactive

Initials: RA



Advanced Technology Laboratories 3275 Walnut Avenue Signal Hill, CA 90807 Tel: 562 989-4045 Fax: 562 989-4040

Print Date: 7/26/01

# Advanced Technology Laboratories

| | | | |
|---|---|---|---|
| CLIENT: | Caltech Environmental Lab | Client Sample ID: | 07-143-5/943-01 |
| Lab Order: | 052241 | | |
| Project: | S.F.#4 | Collection Date: | 7/20/01 3:00:00 PM |
| Lab ID: | 052241-005A | Matrix: | Solid |

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| **ORGANOCHLORINE PESTICIDES BY GC/ECD** | | EPA 8081A | | | | |
| RunID: GC9_010724A | BatchID: 5023 | | | PrepDate: 7/24/01 | | Analyst: GG |
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| 4,4'-DDE | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| alpha-Chlordane | 24 | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| Chlordane | 420 | 17 | | µg/Kg | 1.0 | 7/26/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| gamma-Chlordane | 45 | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Heptachlor | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/26/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/26/01 |

Qualifiers:
- ND - Not Detected at the Reporting Limit
- J - Analyte detected below quantitation limits
- B - Analyte detected in the associated Method Blank
- DO - Surrogate Diluted Out
- S - Spike/Surrogate outside of limits due to matrix interference.
- H - Samples exceeding analytical holding time
- E - Value above quantitation range
- M - Not Monitored. Highly Reactive

Initials: KA



Advanced Technology Laboratories   3275 Walnut Avenue   Signal Hill, CA 90807   Tel: 562 989-4045   Fax: 562 989-4040

Print Date: 7/26/01

# Advanced Technology Laboratories

| | | | |
|---|---|---|---|
| **CLIENT:** | Caltech Environmental Lab | **Client Sample ID:** | 07-143-6/943-02 |
| **Lab Order:** | 052241 | | |
| **Project:** | S.P.#4 | **Collection Date:** | 7/20/01 3:00:00 PM |
| **Lab ID:** | 052241-006A | **Matrix:** | Solid |

ORGANOCHLORINE PESTICIDES BY GC/ECD — EPA 8081A

RunID: GC9_010724A BatchID: 5023 PrepDate: 7/24/01 Analyst: GG

| Analyses | Result | Limit | Qual | Units | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| 4,4'-DDD | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| 4,4'-DDE | 7.7 | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| 4,4'-DDT | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Aldrin | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| alpha-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| alpha-Chlordane | 36 | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| beta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| Chlordane | 420 | 17 | | µg/Kg | 1.0 | 7/26/01 |
| delta-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| Dieldrin | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endosulfan I | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endosulfan II | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endosulfan sulfate | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endrin | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endrin aldehyde | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Endrin ketone | ND | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| gamma-BHC | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| gamma-Chlordane | 43 | 4.0 | | µg/Kg | 1.0 | 7/26/01 |
| Heptachlor | 6.4 | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| Heptachlor epoxide | ND | 2.0 | | µg/Kg | 1.0 | 7/26/01 |
| Methoxychlor | ND | 17 | | µg/Kg | 1.0 | 7/26/01 |
| Toxaphene | ND | 170 | | µg/Kg | 1.0 | 7/26/01 |

**Qualifiers:**
- ND - Not Detected at the Reporting Limit
- J - Analyte detected below quantitation limits
- B - Analyte detected in the associated Method Blank
- DO - Surrogate Diluted Out
- S - Spike/Surrogate outside of limits due to matrix interference.
- H - Samples exceeding analytical holding time
- E - Value above quantitation range
- M - Not Monitored. Highly Reactive

**Initials:** RA

6

CAL TECH Environmental Laboratories
6814 Rosecrans Avenue, Paramount, CA 90723-3146
Telephone: (562) 272-2700 Fax: (562) 272-2789

Lab Job No. 07-143 Page 1 of 1

# Chain of Custody Record

Client: Winzler & Kelly
Contact: Chuck Bove
Address: 1670 ALVARADO ST, UNIT 4
SAN LEANDRO CA 94577
Project: ARRA - Chlordane 01336601.031 Job #
Sampled By: Chris Burns
Name/Signature

Phone: (510) 667-6440
Fax: (510) 661-6444

Turn Around Time
Rush ____
(Normal) X

Analyses Requested

| Lab ID Number | Field ID | Date/Time Sampled | Bottle Type | No. | Preserv. | Matrix | 8080 Pesticides | | | | | | | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ~~ICTIA-01~~ | 1011A-01 | 7/20 @ 300pm | | | | Concrete | X | | | | | | | | |
| ~~ICTIA-02~~ | 1011A-02 | ↓ | | | | wood | X | | | | | | | | |
| | 928-01 | ↓ | | | | Concrete | X | | | | | | | | |
| | 928-02 | ↓ | | | | wood | X | | | | | | | | |
| | 943-01 | ↓ | | | | Concrete | X | | | | | | | | |
| | 943-02 | ↓ | | | | wood | X | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |

Relinquished: [signature] Date / Time: 7/20/0@ 330pm Received: ____

Dispatched : ____ Date / Time: ____ Carrier: ____

I hereby authorize the performance of the above indicated tests.

____

Date / Time: 7-23-01 / 8:30 Received by lab: R. Taylor

Custody seal(s) in tact upon receipt by lab? YES NO NONE

CTELCCR.DOC

# FIELD DRAWINGS



SANTA ROSA
VERNALIS
HOLLISTER CIR.
BAINBRIDGE AVE.
THIRD ST.
ATLANTIC AVE.
FALLON CIR.
BASEBALL FIELD
TOWN HOUSES
573 TOTAL


APARTMENTS
573 TOTAL UNITS.
AVE.
SANTA
ROSA
CIR.
VERNALIS
BAINBRIDGE
COLAIT


944
945
2120A-6
2120A-7
2120A-8
2120A1
2120A-2
2120A-3
2120A-4
943
2120A-5
942
942
943
2120B-11
2120B-9
2120B-10
2120B-12
2120B-13
2120B-14
941
940


928
927
925
Telephone
2110A-9
2110A-3
2110A-5
2110A-8
2110A-1
2110A-2
2110A-6
2110A-7
2110B-11
2110B-12
2110B-13
2110B-14
2110B-9