TABLE 1-1b

TWO-HOUR AIR SAMPLES COLLECTED 20 NOV 74 - 1 APR 75
FROM PAGE MANOR, WRIGHT-PATTERSON AFB MILITARY FAMILY HOUSING(*)

| Last Date of Chlordane Treatment(**) | Sample Number: Sequence No. | Julian Date Coll.(75) | House No. | Designator | Air Volume Sampled(L) | Chlordane Mass in Sample (µg) | Chlordane Concentration (µg/M³) ≤Trace | >Trace |
|---|---|---|---|---|---|---|---|---|
| Unknown(***) | 15 | 330-74 | 5094 | Cobb, Liv.Rm. | 318 | *<0.2 | *<0.6 | |
| Unknown | 4 | 339-74 | 5088 | Access, Liv. Rm. | 392 | *<0.2 | *<0.5 | |
| Unknown | 8 | 339-74 | 5350 | Access, Liv. Rm. | 541 | *<0.2 | *<0.4 | |
| Unknown | 10 | 339-74 | 5427 | Mitchell, Liv.Rm. | 392 | *<0.2 | *<0.5 | |
| Mar 74 | 5 | 077-75 | 5333 | Cobb, Kitch. | 384 | <0.2 | <0.5 | |
| FY 73 or 74 | 16 | 330-74 | 5321 | Cobb, Liv. Room | 347 | <0.2 | <0.6 | |
| " | 6 | 077-75 | 5321 | Cobb, Liv. Room | 384 | 0.2 | | 0.5 |
| " | 7 | 077-75 | 28 | Wells, Kitch. | 378 | 0.4 | | 1.1 |
| " | 8 | 077-75 | 5317 | Cobb, Kitch. | 384 | <0.2 | <0.5 | |
| " | 9 | 077-75 | 24 | Wells, Kitch. | 384 | 0.2 | | 0.5 |
| Unknown | 10 | 077-75 | 5341 | Cobb, Kitch. | 384 | <0.2 | <0.5 | |
| FY 73 or 74 | 11 | 077-75 | 5066 | Access, Kitch. | 384 | *<0.2 | *<0.5 | |
| " | 12 | 077-75 | 5060 | Access, Kitch. | 384 | 0.5 | | 1.3 |
| Unknown | 13 | 077-75 | 5249 | Cobb, Kitch. | 384 | <0.2 | <0.5 | |
| Unknown | 14 | 077-75 | 5064 | Cobb, Kitch. | 384 | <0.2 | <0.5 | |
| Unknown | 15 | 077-75 | 5119 | Cobb, Kitch. | 384 | 0.3 | | 0.8 |
| Apr 74 | 13 | 076-75 | 88 | Wells, Kitch. | 384 | <0.2 | <0.5 | |
| Apr 74 | 14 | 076-75 | 47 | Wells, Kitch. | 384 | 0.5 | | 1.3 |
| FY 73 or 74 | 15 | 076-75 | 55 | Wells, Kitch. | 384 | <0.2 | <0.5 | |
| " | 16 | 076-75 | 57 | Wells, Kitch. | 384 | 0.2 | | 0.5 |
| Apr 74 | 17 | 076-75 | 44 | Wells, Kitch. | 384 | 0.5 | | 1.3 |
| FY 73 or 74 | 18 | 076-75 | 63 | Wells, Kitch. | 363 | <0.2 | <0.6 | |
| " | 2 | 339-74 | 30 | Wells, Liv. Room | 392 | *<0.2 | *<0.5 | |
| " | 19 | 076-75 | 30 | Wells, Kitch. | 384 | 0.2 | | 0.5 |
| " | 1 | 092-75 | 5315 | Cobb, Kitch. | 385 | 0.4 | | 1.0 |
| " | 2 | 092-75 | 5064 | Access, Din. Room | 385 | <0.2 | <0.5 | |
| Unknown | 3 | 092-75 | 5052 | Cobb, Din. Room | 385 | 0.5 | | 1.3 |
| Apr 74 | 9 | 100-75 | 5468 | Access Rd., Liv.Rm. | 390 | <0.2 | <0.5 | |
| Mar 74 | 10 | 100-75 | 48 | Meehan, Liv. Room | 384 | <0.2 | <0.5 | |
| Apr 74 | 1 | 105-75 | 53 | Wells,Liv. Room | 384 | <0.2 | <0.5 | |
| Apr 74 | 2 | 105-75 | 51 | Wells,Liv. Room | 384 | 0.2 | | 0.5 |
| FY 73 or 74 | 3 | 105-75 | 59 | Wells, Liv. Room | 384 | <0.2 | <0.5 | |

(*) WP/Page Manor/CY 52/2 [redacted]

(**) Treatment was by [redacted] for pest control. A 46% water emulsifiable chlordane concentrate was diluted to a 1.5% concentration and 4 gallons of the diluted solution were pressure injected beneath the slab at every ten feet around the foundation's perimeter. Treated by Base Entomology Shop.

(***) Available records do not verify that these houses were ever treated with chlordane for pest control. From the air sampling results, most indeed may have not been treated.

NOTE: "Trace" levels are recorded with less than signs while "non-detectable" levels are recorded with asterisk and less than signs.
Mass and concentration values are rounded off to nearest tenths.

TABLE 1-2

TWO-HOUR LIVING ROOM AIR SAMPLES COLLECTED 25-26 MARCH 1975 FROM ANDREWS AFB MILITARY FAMILY HOUSING

| Descript. of Houses (all 2 story) | No. of 2-story Units Available | Sample No. | House No. | Air Volume Sampled (L) | Chlordane Mass in Sample (µg) | Chlordane Concentration (µg/M³) ≦ Trace | Chlordane Concentration (µg/M³) > Trace |
|---|---|---|---|---|---|---|---|
| Andrews/ FY 68/ 1 | 144 | 1 | 4622-5 A | 368 | <0.2 | <0.5 | |
| | | 2 | 4622-6 A | 371 | 0.2 | | 0.5 |
| | | 3 | 4623-4 A | 366 | <0.2 | <0.5 | |
| | | 4 | 4624-4 A | 384 | <0.2 | <0.5 | |
| | | 5 | 4624-5 A | 381 | <0.2 | <0.5 | |
| | | 6 | 4625-4 A | 378 | <0.2 | <0.5 | |
| | | 7 | 4627-2 A | 375 | <0.2 | <0.5 | |
| | | 8 | 4630-4 A | 381 | <0.2 | <0.5 | |
| | | 9 | 4609-3 A | 416 | 0.4 | | 1.0 |
| | | 10 | 4611-3 A | 406 | 0.3 | | 0.7 |
| | | 11 | 4612-3 A | 360 | <0.2 | <0.6 | |
| | | 12 | 4613-1 A | 420 | 1.0 | | 2.4 |
| | | 13 | 4613-2 A | 404 | 0.5 | | 1.2 |
| | | 14 | 4613-3 A | 410 | 0.8 | | 2.0 |
| | | 15 | 4615-2 A | 400 | 0.2 | | 0.5 |
| | | 16 | 4615-3 A | 384 | 0.7 | | 1.8 |
| | | 17 | 4635-2 A | 352 | 0.2 | | 0.6 |
| | | 18 | 4635-5 A | 371 | <0.2 | <0.5 | |
| | | 19 | 4640-2 A | 339 | 0.3 | | 0.9 |
| | | 20 | 4640-3 A | 333 | <0.2 | <0.6 | |
| Andrews/ FY 66/ 1 | 250 | 21 | 4641-2 A | 336 | <0.2 | <0.6 | |
| | | 22 | 4642-1 A | 323 | <0.2 | <0.6 | |
| | | 23 | 4642-8 A | 339 | 0.3 | | 0.9 |
| | | 24 | 4752-2 A | 378 | <0.2 | <0.5 | |
| | | 25 | 4759-1 A | 371 | <0.2 | <0.5 | |
| | | 26 | 4085-1 A | 352 | 0.3 | | 0.9 |
| | | 27 | 4095-4 A | 346 | <0.2 | <0.6 | |
| | | 28 | 4086-3 A | 336 | <0.2 | <0.6 | |
| | | 29 | 4090-1 A | 336 | <0.2 | <0.6 | |
| | | 30(1) | 0000-0 A | 364 | * <0.2 | * <0.5 | |
| | | 31 | 4074-1 A | 364 | * <0.2 | * <0.5 | |
| | | 32 | 4074-3 A | 362 | <0.2 | <0.5 | |
| | | 33 | 4079-1 A | 364 | <0.2 | <0.5 | |
| | | 34 | 4020-5 A | 384 | 0.3 | | 0.8 |
| | | 35 | 4021-1 A | 384 | 0.2 | | 0.5 |
| | | 36 | 4021-2 A | 384 | <0.2 | <0.5 | |
| | | 37 | 4029-4 A | 381 | 0.3 | | 0.8 |
| | | 38 | 4030-2 A | 397 | 0.2 | | 0.5 |

(1) Sample collected from outside air in housing area.
Samples numbers 01 through 30 were collected during a warm (60-70°F) day. Samples 31 through 38 were collected during a relatively cool (50°F) morning.
Sub-slab ducts in gravel fill and not encased in concrete.
Occupants' use of pesticides was limited to spot applications of commercial formulations of pyrethum and peperonyl butoxide, diazinon, and baygon. No chlordane usage was noted.
NOTE: "Trace" levels are recorded with less than signs while "non-detectable" levels are recorded with asterisk and less than signs. Mass and concentrations values rounded off to the nearest tenths.

TABLE 1-3

TWO-HOUR LIVING ROOM AIR SAMPLES COLLECTED 26-27 MARCH 1975 FROM LANGLEY AFB MILITARY FAMILY HOUSING

| Descript. of Houses | No. available | Sample Number: Sequence No. | Julian Date Coll.(75) | House No. | Designator | Air Volume Sampled (L) | Chlordane Mass in Sample (µg) | Chlordane Concentration (µg/M³) ≤Trace | >Trace |
|---|---|---|---|---|---|---|---|---|---|
| Langley CY66/1b | 24 | 1 (1) | 85 | 1852 | BL | 346 | *< 0.2 | *< 0.6 | |
| Langley/ CY 66/ 1b | 176 | 2 | 85 | 1862 | EL | 378 | *< 0.2 | *< 0.5 | |
| | | 3 | 85 | 1862 | FL | 374 | *< 0.2 | *< 0.5 | |
| | | 4 (2) | 85 | 1866 | DL | 362 | *< 0.2 | *< 0.6 | |
| | | 5 | 85 | 1867 | AL | 365 | *< 0.2 | *< 0.5 | |
| | | 6 | 85 | 1867 | DL | 371 | *< 0.2 | *< 0.5 | |
| | | 7 | 85 | 1884 | AL | 355 | *< 0.2 | *< 0.6 | |
| | | 8 | 85 | 1893 | CL | 358 | *< 0.2 | *< 0.6 | |
| | | 9 | 86 | 1854 | CL | 390 | *< 0.2 | *< 0.5 | |
| | | 10 | 86 | 1855 | CL | 384 | *< 0.2 | *< 0.5 | |
| | | 11 | 86 | 1856 | DL | 381 | *< 0.2 | *< 0.5 | |
| | | 12 | 86 | 1882 | CL | 371 | *< 0.2 | *< 0.5 | |
| | | 13 | 86 | 1885 | DL | 368 | < 0.2 | < 0.5 | |
| Langley/ CY 70/ 1b | 100 | 14 (2) | 86 | 1901 | DL | 362 | < 0.2 | < 0.6 | |
| | | 15 | 86 | 1904 | CL | 362 | < 0.2 | < 0.6 | |
| | | 16 | 86 | 1906 | CL | 358 | < 0.2 | < 0.6 | |
| Langley/ CY66/1b | 176 | 17 | 86 | 1855 | AL | 394 | < 0.2 | < 0.5 | |
| | | 18 | 86 | 1878 | DL | 362 | < 0.2 | < 0.6 | |
| Langley/ CY 70/ 1b | 100 | 19 | 86 | 1911 | DL | 352 | 0.5 | | 1.4 |
| | | 20 | 86 | 1913 | CL | 352 | 0.3 | | 0.9 |
| | | 21 | 86 | 1918 | DL | 362 | 0.2 | | 0.6 |
| | | 22 | 86 | 1919 | DL | 358 | 1.2 | | 3.4 |
| | | 23 | 86 | 1922 | CL | 352 | 0.2 | | 0.6 |
| | | 24 | 86 | 1922 | DL | 355 | < 0.2 | < 0.6 | |
| Langley/ CY66/ 1b | 176 | 25 | 86 | 1859 | CL | 403 | < 0.2 | < 0.5 | |
| | | 26 | 86 | 1890 | BL | 394 | < 0.2 | < 0.5 | |
| | | 27 | 86 | 1891 | AL | 358 | *< 0.2 | *< 0.6 | |
| | | 28 | 86 | 1892 | CL | 355 | < 0.2 | < 0.6 | |
| Langley/ CY70/1b | 100 | 29 | 86 | 1903 | BL | 346 | 0.3 | | 0.9 |
| | | 30 | 86 | 1912 | BL | 342 | < 0.2 | < 0.6 | |

Subcontractors for the pretreatment termite control are unknown. There has been no termite treatment by Civil Engineering contract since completiong of construction of these houses. Building specifications reuqired use of 2.0% chlordane solution applied at rate of 1 gal/ 10 $ft^2$ on final subgrade before gravel fill, 2 gal/5 lineal feet along outside of all foundations, inside foundation wall, under all interior construction joints, and around all utility service entrances.

Occupants' use of pesticides was limited to non-chlordane containing compounds.

Samples 1 through 8 were collected during a relatively warm day (55-60oF). The remainder of the samples were collected during a cold day (30-40°F)

Sub-slab ducts encased in concrete in gravel fill.

NOTE: "Trace" levels are recorded with less than signs while "non-detectable" levels are recorded with asterisk and less than signs.

Mass and concentration values are rounded off to nearest tenths.

(1) This was a single story house. All other houses were two story(bi-levels)

(2) Accumulations of water were noted in heating ducts of these houses.

TABLE 1-4

TWO-HOUR LIVING ROOM AIR SAMPLES COLLECTED 28 MARCH 1975 FROM PEASE AFB MILITARY FAMILY HOUSING (*)

| Chlordane Treatment Last Date | % | gal | Sample Number Sequence No. | Julian Date Coll.(75) | House No. | Designator | Air Volume Sampled (L) | Chlordane Mass in Sample (µg) | Chlordane Concentration (µg/M³) ≤Trace | >Trace |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/73 | 1.0 | 165 | 1 | 87 | 865(1) | 82P | 394 | 1.0 | | 2.5 |
| 2/73 | 1.0 | 1 | 2 | 87 | 802(1) | 01P | 387 | 0.3 | | 0.8 |
| 9/73 | 1.0 | 220 | 3 | 87 | 802 | 03P | 378 | 0.5 | | 1.3 |
| 2/73 | 1.0 | 200 | 4 | 87 | 802 | 05P | 374 | 0.6 | | 1.6 |
| 4/75 | 1.0 | 220 | 5 | 87 | 802 | 07P | 371 | 0.4 | | 1.1 |
| 7/74 | 2.0 | 200 | 6 | 87 | 806 | 25P | 371 | <0.2 | <0.5 | |
| 3/72 | 1.0 | 200 | 7 | 87 | 807 | 28P | 371 | 0.4 | | 1.1 |
| 4/72 | 1.0 | 250 | 8 | 87 | 807 | 30P | 397 | 0.7 | | 1.8 |
| 4/72 | 1.0 | 200 | 9 | 87 | 807 | 32P | 397 | 0.2 | | 0.5 |
| 9/73 | 1.0 | 240 | 10 | 87 | 830 | 03P | 400 | 0.4 | | 1.0 |
| 2/73 | 1.0 | 200 | 11 | 87 | 830 | 05P | 394 | <0.2 | <0.5 | |
| 7/71 | 1.0 | 275 | 12 | 87 | 833 | 18P | 358 | 0.7 | | 2.0 |
| 7/71 | 1.0 | 275 | 13 | 87 | 833 | 20P | 352 | 0.4 | | 1.1 |
| 1/75 | 1.0 | 225 | 14 | 87 | 835 | 27P | 349 | 0.5 | | 1.4 |
| 12/73 | 1.0 | 110 | 15 | 87 | 835 | 29P | 330 | 0.2 | | 0.6 |
| 6/69 | 1.0 | 600 | 16 | 87 | 852 | 25P | 394 | <0.2 | <0.5 | |
| 6/73 | 1.0 | 250 | 17 | 87 | 865(1) | 84P | 381 | 0.6 | | 1.6 |
| 5/73 | 1.0 | 2 | 18 | 87 | 865(1) | 80P | 381 | 0.5 | | 1.3 |
| 9/72 | 1.0 | 150 | 19 | 87 | 765 | 118P | 390 | 0.5 | | 1.3 |
| 8/74 | 1.0 | 165 | 20 | 87 | 765 | 114P | 381 | 0.9 | | 2.4 |
| 8/72 | 1.0 | 150 | 21 | 87 | 760 | 097P | 346 | 0.4 | | 1.2 |
| 2/73 | 1.0 | 200 | 22 | 87 | 760 | 103P | 342 | 0.4 | | 1.2 |
| 1/72 | 1.0 | 250 | 23 | 87 | 759 | 090P | 358 | 0.5 | | 1.4 |
| 1/72 | 1.0 | 250 | 24 | 87 | 759 | 086P | 416 | 0.3 | | 0.7 |
| 5/74 | 1.0 | 150 | 25 | 87 | 737 | 012P | 416 | 0.5 | | 1.2 |
| 4/71 | 1.0 | 56 | 26 | 87 | 737 | 016P | 403 | <0.2 | <0.5 | |
| 4/71 | 1.0 | 56 | 27 | 87 | 737 | 014P | 403 | 0.2 | | 0.5 |
| 6/73 | 2.0 | 200 | 28 | 87 | 655(1) | 062P | 397 | 0.2 | | 0.5 |
| 3/72 | 1.0 | 1 | 29 | 87 | 657(1) | 065P | 384 | 1.1 | | 2.9 |

(*) Pease/ CY 58/_2_. Of the 37 houses available, all were two story units.

(1) These houses, as shown by the gallons of chlordane solution used, were only spot treated by sub-slab injection. All sub-slab pressure treatment done by Base Entomology. Occupant of house sample number 2 stated that his house had never been pressure injected.

Outside air temperature was less than 40°F during collection of all samples.

All occupants reported that their use of pesticides had been limited to use of non-chlordanes

Additional note: Within the past six years almost all the above houses have received spot treatments of one to three galls of 0.5% Diazinon, particularly within the past three years when almost all the houses received an annual Diazinon spot treatment for pests.

NOTE: "Trace" levels are recorded with less than signs while "non-detectable" levels are recorded with asterisk and less than signs.

Mass and concentration values are rounded off to nearest tenths.

Sub-slab ducts are ½ in concrete slab and ½ in gravel fill.

TABLE 1-5

TWO-HOUR LIVING ROOM AIR SAMPLES COLLECTED 31 MARCH-2 APRIL 1975 FROM OFFUTT AFB MILITARY FAMILY HOUSING(**)

| Descript. of Houses | No. Available | Sample Number: Sequence No. | Sample Number: Julian Date Coll. (75) | Sample Number: House No. | Sample Number: Designator | Air Volume Sampled (L) | Chlordane Mass in Sample (µg) | Chlordane Concentration (µg/M³) ≤Trace | Chlordane Concentration (µg/M³) >Trace |
|---|---|---|---|---|---|---|---|---|---|
| Offutt/ FY 63/ 1b | 247 | 1 | 90 | 2705 | Beale Cir | 371 | *<0.2 | *<0.5 | |
| | | 2 | 91 | 2708 | Beale Cir | 365 | <0.2 | <0.5 | |
| | | 3 | 92 | 2731 | Beale Cir | 400 | *<0.2 | *<0.5 | |
| | | 4 | 92 | 2743 | Beale Cir | 403 | <0.2 | <0.5 | |
| | | 5 | 91 | 2749 | Beale Cir | 371 | <0.2 | <0.5 | |
| | | 6 | 92 | 2754 | Beale Cir | 416 | <0.2 | <0.5 | |
| | | 7 | 91 | 2759 | Beale Cir | 365 | *<0.2 | *<0.5 | |
| | | 8 | 91 | 11917 | McCoy | 374 | <0.2 | <0.5 | |
| | | 9 | 91 | 2714 | Pease | 358 | <0.2 | <0.6 | |
| | | 10 | 91 | 2737 | Pease | 365 | <0.2 | <0.5 | |
| | | 11 | 91 | 2738 | Pease | 387 | *<0.2 | *<0.5 | |
| | | 12 | 91 | 2742 | Pease | 403 | <0.2 | <0.5 | |
| | | 13 | 91 | 2750 | Pease(***) | 387 | <0.2 | <0.5 | |
| | | 14 | 90 | 12122 | S. 26 St | 358 | *<0.2 | *<0.6 | |
| | | 15 | 91 | 12148 | S. 26 St | 390 | <0.2 | <0.5 | |
| | | 16 | 91 | 12107 | S. 25 Ave | 362 | <0.2 | <0.6 | |
| | | 17 | 91 | 12111 | S. 25 Ave | 390 | <0.2 | <0.5 | |
| | | 18 | 90 | 12135 | S. 25 Ave | 378 | <0.2 | <0.5 | |
| | | 19 | 90 | 12103 | S. 27 Ave | 390 | <0.2 | <0.5 | |
| | | 20 | 92 | 11916 | S. 28 Ave | 381 | <0.2 | <0.5 | |
| | | 21 | 90 | 11927 | S. 28 Ave | 355 | *<0.2 | *<0.6 | |
| | | 22 | 91 | 11933 | S. 28 Ave | 352 | 0.4 | | 1.1 |
| | | 23 | 90 | 11944 | S. 28 Ave | 362 | *<0.2 | *<0.6 | |
| | | 24 | 91 | 12121 | S. 28 St | 410 | <0.2 | <0.5 | |
| | | 25 | 91 | 12142 | S. 28 St | 378 | <0.2 | <0.5 | |
| | | 26 | 91 | 12187 | S. 28 St | 410 | <0.2 | <0.5 | |
| Offutt/ FY 72/ 1b | 120 | 27 | 90 | 2954 | Holloway | 381 | <0.2 | <0.5 | |
| | | 28 | 90 | 2960 | Holloway | 390 | <0.2 | <0.5 | |
| | | 29 | 90 | 2962 | Holloway | 387 | <0.2 | <0.5 | |
| | | 30 | 90 | 2964 | Holloway | 381 | <0.2 | <0.5 | |
| | | 31 | 90 | 3001 | Holloway | 381 | <0.2 | <0.5 | |
| | | 32 | 90 | 3003 | Holloway | 371 | <0.2 | <0.5 | |
| | | 33 | 90 | 3009 | Holloway | 368 | <0.2 | <0.5 | |
| | | 34 | 90 | 3015 | Holloway | 365 | *<0.2 | *<0.5 | |
| | | 35 | 90 | 3018 | Holloway | 371 | *<0.2 | *<0.5 | |
| | | 36 | 90 | 3019 | Holloway | 394 | <0.2 | <0.5 | |
| | | 37 | 90 | 3023 | Holloway | 394 | <0.2 | <0.5 | |
| | | 38 | 90 | 3035 | Holloway | 381 | <0.2 | <0.5 | |
| | | 39 | 90 | 3108 | Holloway | 381 | <0.2 | <0.5 | |
| | | 40 | 90 | 3115 | Holloway | 384 | <0.2 | <0.5 | |

Cont'd next page

NOTE: "Trace" levels are recorded with less than signs while "non-detectable" levels are recorded with asterisk and less than signs.
Mass and concentration values are rounded off to nearest tenths.

Samples 43-91 through 48-91 are significantly less than a two-hour sample (i.e., range of 74-90 minutes) due to an unexpected power outage in the MFH area.

(**)Note: All sampled houses were two story.

TABLE 1-5: cont'd

TWO-HOUR LIVING ROOM AIR SAMPLES COLLECTED 31 MARCH-2 APRIL 1975
FROM OFFUTT AFB MILITARY FAMILY HOUSING

| Descript. of Houses | No. Available | Sample Number: Sequence No. | Sample Number: Julian Date Coll.(75) | Sample Number: House No. | Sample Number: Designator | Air Volume Sampled (L) | Chlordane Mass in Sample (μg) | Chlordane Concentration (μg/M³) ≦Trace | Chlordane Concentration (μg/M³) >Trace |
|---|---|---|---|---|---|---|---|---|---|
| Offutt/ FY 72/ 1b | 120 | 41 | 91 | 11964 | 29 Ave | 320 | <0.2 | <0.6 | |
| ↓ | ↓ | 42 | 92 | 12010 | 29 Ave | 326 | <0.2 | <0.6 | |
| | | 43 | 91 | 12011 | 29 Ave | 288 | <0.2 | <0.7 | |
| | | 44 | 91 | 12015 | 29 Ave | 282 | <0.2 | <0.7 | |
| | | 45 | 91 | 12107 | 29 Ave | 269 | <0.2 | <0.7 | |
| | | 46 | 91 | 12112 | 29 Ave | 256 | <0.2 | <0.8 | |
| | | 47 | 91 | 12119 | 29 Ave | 250 | *<0.2 | *<0.8 | |
| | | 48 | 91 | 12122 | 29 Ave | 238 | *<0.2 | *<0.8 | |
| | | 49 | 92 | 12125 | 29 Ave | 400 | <0.2 | <0.5 | |
| | | 50 | 92 | 12207 | 29 Ave | 422 | <0.2 | <0.5 | |
| | | 51 | 92 | 12120 | 29 St | 394 | <0.2 | <0.5 | |
| | | 52 | 92 | 12127 | 29 St | 422 | <0.2 | <0.5 | |
| | | 53 | 92 | 12122 | 29 St | 416 | <0.2 | <0.5 | |
| | | 54 | 92 | 12141 | 29 St | 419 | <0.2 | <0.5 | |
| | | 55 | 90 | 11910 | 32 St | 387 | *<0.2 | *<0.5 | |
| | | 56 | 90 | 11952 | 32 St | 387 | <0.2 | <0.5 | |

Additional notes taken during sample collection:

Samples with sequence numbers 1, 7, 18, 19, and 23 were collected during relatively warm weather conditions and the windows and doors of these houses were open. Outside temperatures were less than 30°F during collection of all other samples. Samples with sequence numbers 27 through 56 were collected from the FY 72/1b houses which were built by the same contractor as the Wright-Patterson AFB New 500 houses. These Offutt houses have not yet been occupied but the heat has been on in them all during the 74-75 winter.

Except as noted below for the house with sample sequence number 13, all housing occupants reported they had never used any pesticides that contained chlordane. (See footnote (***) at bottom of this page).

Sub-slab ducts of both housing groups were completely encased in concrete in the gravel fill.

NOTE: "Trace" levels are recorded with less than signs while "non-detectable" levels are recorded with asterisk and less than signs.
Mass and concentration values are rounded off to nearest tenths.

(***)The occupant reported that they had recently applied an abundance of commercially obtained chlordane within their quarters for pest control.

TABLE 1-6

TWO-HOUR LIVING ROOM AIR SAMPLES COLLECTED 3 APRIL 1975
FROM MT HOME AFB MILITARY FAMILY HOUSING

| Descript. of Houses | Chlordane Treatment Last Date | Chlordane Treatment No. Gal | Sample Number Sequence No. | Sample Number Julian Date Coll. (75) | Sample Number House No. | Sample Number Designator | Air Volume Sampled (L) | Chlordane Mass in Sample (μg) | Chlordane Concentration (μg/M³) ≦Trace | Chlordane Concentration (μg/M³) >Trace |
|---|---|---|---|---|---|---|---|---|---|---|
| (1) | 10/74 | 18 | 1 | 93 | 4216 | FM | 374 | 0.6 | | 1.6 |
| (1) | 4/70 | 300 | 2 | 93 | 4242 | AM | 378 | <0.2 | <0.5 | |
| (1) | 3/70 | 80 | 3 | 93 | 4263 | BM | 353 | 0.3 | | 0.8 |
| (1) | 7/69 | 275 | 4 | 93 | 4264 | AM | 358 | 0.3 | | 0.8 |
| (1) | 3/70 | 50 | 5 | 93 | 4269 | FM | 362 | <0.2 | <0.6 | |
| (1) | 4/70 | 80 | 6 | 93 | 4269 | EM | 324 | <0.2 | <0.6 | |
| (1) | 5/70 | 35 | 7 | 93 | 4313 | BM | 387 | <0.2 | <0.5 | |
| (1) | 2/70 | 35 | 8 | 93 | 4321 | FM | 348 | <0.2 | <0.6 | |
| (2) | 10/71 | 30 | 9 | 93 | 4432 | BM | 313 | *<0.2 | *<0.6 | |
| (2) | 10/69 | 210 | 10 | 93 | 4447 | BM | 368 | <0.2 | <0.5 | |
| (1) | 7/70 | 55 | 11 | 93 | 4223 | AM | 293 | 1.2 | | 4.1 |
| (2) | 2/75 | 1+ | 12 | 93 | 4540 | AM | 342 | *<0.2 | *<0.6 | |
| (2) | 8/69 | 385++ | 13 | 93 | 4542 | BM | 362 | <0.2 | <0.6 | |

(1) The available Mt. Home/late 50's group were all two story units(bi-level houses)

(2) The available Mt. Home/FY 60 group were all all single story.

Chlordane treatment in all these houses was by sub-slab pressure injections and none of these houses was ever pretreated. Exceptional notes were as follows:

+ This treatment was applied to the baseboards, and available records do not show this house to have received any other chlordane treatment within the past six years.

++ This house also received a one gallon baseboard treatment with chlordane during Feb 1975.

All sub-slab pressure treatment done by Base Entomology Shop. Treatment was usually done on only one or two rooms of the house as indicated by the volume of chlordane used. Air samples were collected from the room, or one of them, that had been so treated.

All housing occupants reported they had never used any pesticides that contained chlordane.

Ambient air temperatures were between 45 and 55°F during sample collection.

Sub-slab ducts are completely encased in vermiculite concrete beneath the slab. Encasement is in the gravel fill.

NOTE: "Trace" levels are recorded with less than signs while "non-detectable" levels are recorded with asterisk and less than signs.
Mass and concentration values are rounded off to nearest tenths.

TABLE 1-7

TWO-HOUR LIVING ROOM AIR SAMPLES COLLECTED 21-23 APRIL 1975 FROM HILL AFB MILITARY FAMILY HOUSING (1)

| Description of Houses: Basement | Description of Houses: Crawl Space | Yr. of Chlordane Exter. Treat.(2) | Sample Number: Sequence No. | Sample Number: Julian Date Coll.(75) | Sample Number: House No. | Sample Number: Designator | Air Volume Sampled (L) | Chlordane Mass in Sample (µg) | Chlordane Concentration (µg/M³): ≤Trace | Chlordane Concentration (µg/M³): >Trace |
|---|---|---|---|---|---|---|---|---|---|---|
| All single story houses built 62-63 | | | | | | | | | | |
| | x | | 269 | 111 | B3307 | AH | 384 | *<0.2 | *<0.5 | |
| | x | | 270 | 111 | B3307 | BH | 384 | *<0.2 | *<0.5 | |
| | x | | 271 | 111 | B3305 | BH | 360 | *<0.2 | *<0.6 | |
| | x | | 272 | 111 | B3313 | AH | 384 | *<0.2 | *<0.5 | |
| | x | | 273 | 111 | B3313 | BH | 384 | *<0.2 | *<0.5 | |
| x | | '69 | 274 | 111 | B3219 | AH | 384 | *<0.2 | *<0.5 | |
| x | | | 275 | 111 | B3219 | BH | 336 | *<0.2 | *<0.6 | |
| | x | '69 | 276 | 111 | B3309 | AH | 384 | *<0.2 | *<0.5 | |
| x | | '69 | 281 | 112 | B3213 | AH | 384 | *<0.2 | *<0.5 | |
| | x | | 282 | 112 | B3213 | BH | 384 | *<0.2 | *<0.5 | |
| x | | | 283 | 112 | B3215 | AH | 384 | *<0.2 | *<0.5 | |
| x | | | 284 | 112 | B3215 | BH | 384 | *<0.2 | *<0.5 | |
| x | | | 285 | 112 | B3217 | AH | 384 | *<0.2 | *<0.5 | |
| x | | '72 | 286 | 112 | B3217 | BH | 384 | *<0.2 | *<0.5 | |
| | x | '69 | 287 | 112 | B3241 | AH | 384 | *<0.2 | *<0.5 | |
| x | | | 288 | 112 | B3239 | BH | 360 | *<0.2 | *<0.6 | |
| | x | | 289 | 112 | B3239 | AH | Sample Broken | | | |
| | x | | 290 | 112 | B3309 | BH | 384 | *<0.2 | *<0.5 | |
| x | | | 291 | 113 | B3184 | AH | 384 | *<0.2 | *<0.5 | |
| x | | | 292 | 113 | B3184 | BH | 384 | *<0.2 | *<0.5 | |
| x | | | 293 | 113 | B3186 | BH | 384 | *<0.2 | *<0.5 | |
| | x | '72 | 294 | 113 | B3305 | AH | 384 | *<0.2 | *<0.5 | |
| x | | | 295 | 113 | B3217 | BH | 384 | *<0.2 | *<0.5 | |
| x | | '69 | 296 | 113 | B3241 | BH | 312 | <0.2 | <0.6 | |

(1) Base records verified that chlordane or heptachlor had never been used to treat sampled houses during construction in CY62/63, during any subsequent pressure injections into the buildings, or by Civil Engineering or contractor applied spraying inside the quarters. Civil Engineering application of pesticides inside the quarters since 1969 has been limited to 0.5% Diazinon in only seven of these houses. All occupants denied having ever used any chlordane pesticides in the sampled houses. Occupant pesticide use had been limited to vapona strips, Raid Insect Spray, Raid Roach and Ant Killer, Raid House and Garden Spray, and Pyrethums.

(2) Chlordane was used in exterior yards, outside windowsills and door entrance ways, and lawn scrubs during the years indicated. Chlordane solution was prepared by diluting a 72% water emulsifiable chlordane concentrate to 1.0% solution which was applied at a rate of about 1 gallon/1000 ft$^2$.

NOTE: "Trace" levels are recorded with less than signs while "non-detectable" levels are recorded with asterisk and less than signs.
Mass and concentration values are rounded off to nearest tenths.

# Detailed Statistics and Distribution of Airborne Chlordane Concentrations by Source(s) of AF MFH Units from Sampled AF Bases

TABLE 2-1: CHLORDANE CONCENTRATIONS IN AIR OF PRETREATED SINGL[illegible] STORY AF M[illegible]

| Description of Houses Base/Year Constructed/ Chlordane Treatment | Number of Houses: Available 1S | Available 2S | Sampled (Ground Floor) | in which all ground floor samples were > Trace No. | % | Ground Floor Samples: Total No. | No. < Trace | No. > Trace/ %Total | Statistical Values of Ground Floor Samples Above Trace (1): $\bar{x}_\ell$ / $\bar{x}$ | $s_\ell$ / $s$ | Median$_\ell$ / Median | Mode$_\ell$ / Mode | Max$_\ell$ / Max | Min$_\ell$ / Min | Std Err of $\bar{x}_\ell$ / Std Err of $\bar{x}$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WP/New 500/FY 75/1b | 16 | | 16 | 14 | 87 | 16 | 2 | 14/87 | 0.323 | 0.286 | 0.342 | 0.415 | 0.663 | -0.097 | 0.076 |
| | | | | | | | | | 2.1 | 1.9 | 2.2 | 2.6 | 4.6 | 0.8 | 1.19 |
| | | | | | | | | | Mean value at | $\ell og$ | | upper | 0.458 | lower | 0.188 |
| | | | | | | | | | 90% confidence: | antilog | | upper | 2.9 | lower | 1.5 |
| WP/New 500/FY 75/1a | 84 | | 30 | 28 | 93 | 31 | 3 | 28/90 | 0.401 | 0.322 | 0.477 | 0.477 | 0.944 | -0.301 | 0.062 |
| | | | | | | | | | 2.5 | 2.1 | 3.0 | 2.8 | 8.8 | 0.5 | 1.15 |
| | | | | | | | | | Mean value at | $\ell og$ | | upper | 0.507 | lower | 0.295 |
| | | | | | | | | | 90% confidence: | antilog | | upper | 3.2 | lower | 2.0 |
| WP/WH 300/FY 72/1a | 40 | | 25 | 25 | 100 | 27 | 0 | 27/100 | 0.650 | 0.200 | 0.653 | 0.556 | 1.037 | 0.301 | 0.309 |
| | | | | | | | | | 4.5 | 1.6 | 4.5 | 3.6 | 10.9 | 2.1 | 1.09 |
| | | | | | | | | | Mean value at | $\ell og$ | | upper | 0.716 | lower | 0.585 |
| | | | | | | | | | 90% confidence: | antilog | | upper | 5.2 | lower | 3.8 |
| WP/New 500/FY 75/1b | 16 | | 16 | 14 | 87 | 16 | 2 | 14/87 | 0.374 | 0.308 | 0.431 | 0.415 | 0.944 | -0.301 | 0.048 |
| WP/New 500/FY 75/1a | 84 | | 30 | 28 | 93 | 31 | 3 | 28/90 | 2.4 | 2.0 | 2.7 | 2.6 | 8.8 | 0.5 | 1.11 |
| Values and statistics for combined above two housing sources | 100 | | 46 | 42 | 91 | 47 | 5 | 42/89 | Mean value at | $\ell og$ | | upper | 0.456 | lower | 0.293 |
| | | | | | | | | | 90% confidence: | antilog | | upper | 2.9 | lower | 2.0 |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | Mean value at | $\ell og$ | | upper | | lower | |
| | | | | | | | | | 90% confidence: | antilog | | upper | | lower | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | Mean value at | $\ell og$ | | upper | | lower | |
| | | | | | | | | | 90% confidence: | antilog | | upper | | lower | |

(1) The subscript "$\ell$" denotes log base ten of the of the air sampling results were used to calculate the statistical values and the antilogs of these values were taken to convert the logrithmic statistical values back to the original units of measurement shown without any subscripts.

Note: If the mode value is underlined, then the distribution had more than one mode and the one closest to the median value was entered on this table.




Figure 2-1a
Distribution of Chlordane Concentrations Above Trace in Pretreated Single Story AF MFH -- for Each Source

TABLE 2-2: CHLORDANE CONCENTRATIONS IN AIR OF PRETREATED TWO-STORY AF MFH

| Description of Houses Base/Year Constructed/ Chlordane Treatment | Number of Houses: Available 1S | Number of Houses: Available 2S | Number of Houses: Sampled (Ground Floor) | Number of Houses in which all ground floor samples were > Trace: No. | % | Ground Floor Samples: Total No. | No. < Trace | No. > Trace/ %Total | Statistical Values of Ground Floor Samples Above Trace (1): $\bar{x}_\ell$ / $\bar{x}$ | $s_\ell$ / $s$ | $Median_\ell$ / Median | $Mode_\ell$ / Mode | $Max_\ell$ / Max | $Min_\ell$ / Min | Std Err of $\bar{x}_\ell$ / Std Err of $\bar{x}$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Andrews/FY 66/1 | | 250 | 17 | 6 | 35 | 17 | 11 | 6/35 | -0.148 | 0.121 | -0.155 | -0.097 | -0.046 | -0.301 | 0.049 |
| | | | | | | | | | 0.7 | 1.3 | 0.7 | 0.8 | 0.9 | 0.5 | 1.12 |
| | | | | | | | | | Mean value at | | log | upper | -0.049 | lower | -0.24 |
| | | | | | | | | | 90% confidence: | | antilog | upper | 0.9 | lower | 0.6 |
| WP/New 500/FY75/1b | | 108 | 104 | 43 | 41 | 109 | 63 | 46/42 | -0.120 | 0.234 | -0.155 | -0.301 | 0.491 | -0.398 | 0.035 |
| | | | | | | | | | 0.8 | 1.7 | 0.7 | 0.5 | 3.1 | 0.4 | 1.08 |
| | | | | | | | | | Mean value at | | log | upper | 0.060 | lower | -0.179 |
| | | | | | | | | | 90% confidence: | | antilog | upper | 0.9 | lower | 0.7 |
| Andrews/FY68/1 | | 144 | 20 | 10 | 50 | 20 | 10 | 10/50 | -0.001 | 0.250 | -0.046 | -0.097 | 0.380 | -0.301 | 0.079 |
| | | | | | | | | | 1.0 | 1.8 | 0.9 | 0.8 | 2.4 | 0.5 | 1.20 |
| | | | | | | | | | Mean value at | | log | upper | 0.144 | lower | -0.14 |
| | | | | | | | | | 90% confidence: | | antilog | upper | 1.4 | lower | 0.7 |
| Langley/CY 70/1b | | 100 | 11 | 6 | 55 | 11 | 5 | 6/55 | 0.024 | 0.284 | -0.125 | -0.046 | 0.531 | -0.222 | 0.116 |
| | | | | | | | | | 1.1 | 1.9 | 0.75 | 0.9 | 3.4 | 0.6 | 1.31 |
| | | | | | | | | | Mean value at | | log | upper | 0.257 | lower | -0.210 |
| | | | | | | | | | 90% confidence: | | antilog | upper | 1.8 | lower | 0.6 |
| WP/New 500/FY75/1a | | 292 | 165 | 116 | 70 | 167 | 51 | 116/70 | 0.153 | 0.284 | 0.146 | 0.000 | 1.000 | -0.398 | 0.026 |
| | | | | | | | | | 1.4 | 1.9 | 1.4 | 1.0 | 10.0 | 0.4 | 1.06 |
| | | | | | | | | | Mean value at | | log | upper | 0.196 | lower | 0.10 |
| | | | | | | | | | 90% confidence: | | antilog | upper | 1.6 | lower | 1.3 |
| WP/WH 300/FY 72/1a | | 260 | 196 | 179 | 91 | 205 | 17 | 188/92 | 0.326 | 0.327 | 0.342 | 0.255 | 1.531 | -0.398 | 0.024 |
| | | | | | | | | | 2.1 | 2.1 | 2.2 | 1.8 | 34.0 | 0.4 | 1.06 |
| | | | | | | | | | Mean value at | | log | upper | 0.365 | lower | 0.286 |
| | | | | | | | | | 90% confidence: | | antilog | upper | 2.3 | lower | 1.9 |

(1) The subscript "ℓ" denotes log base ten of the of the air sampling results were used to calculate the statistical values and the antilogs of these values were taken to convert the logrithmic statistical values back to the original units of measurement shown without any subscripts.

Note: If the mode value is underlined, then the distribution had more than one mode and the one closest to the median value was entered on this table.




Figure 2-1b

Distribution of Chlordane Concentrations Above Trace in Pretreated Single Story AF MFH—for Combined Source(s)

TABLE 2-2: CONTINUED

| Description of Houses Base/Year Constructed/ Chlordane Treatment | Number of Houses: Available 1S | Available 2S | Sampled (Ground Floor) | in which all ground floor samples were > Trace No. | % | Ground Floor Samples: Total No. | No. < Trace | No. > Trace/ %Total | Statistical Values of Ground Floor Samples Above Trace (1): $\bar{x}_\ell$ / $\bar{x}$ | $s_\ell$ / $s$ | $Median_\ell$ / Median | $Mode_\ell$ / Mode | $Max_\ell$ / Max | $Min_\ell$ / Min | Std Err of $\bar{x}$ / Std Err of $\bar{x}$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Andrews/FY 66/1 | | 250 | 17 | 6 | 35 | 17 | 11 | 6/35 | | | | | | | |
| WP New 500/FY 76/1b | | 108 | 104 | 43 | 41 | 109 | 63 | 46/42 | -0.093 | 0.234 | -0.155 | -0.301 | 0.531 | -0.398 | 0.02[illegible] |
| Andrews/FY 68/1 | | 144 | 20 | 10 | 50 | 20 | 10 | 10/50 | 0.8 | 1.7 | 0.7 | 0.5 | 3.4 | 0.4 | 1.07 |
| Langley/CY 70/1b | | 100 | 11 | 6 | 55 | 11 | 5 | 6/55 | Mean value at 90% confidence: | | log | upper | -0.045 | lower | -0.14[illegible] |
| | | | | | | | | | | | antilog | upper | 0.9 | lower | 0.7 |
| Values and statistics for combined above four housing sources | | 602 | 151 | 65 | 43 | 157 | 89 | 68/43 | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | Mean value at 90% confidence: | | log | upper | | lower | |
| | | | | | | | | | | | antilog | upper | | lower | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | Mean value at 90% confidence: | | log | upper | | lower | |
| | | | | | | | | | | | antilog | upper | | lower | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | Mean value at 90% confidence: | | log | upper | | lower | |
| | | | | | | | | | | | antilog | upper | | lower | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | Mean value at 90% confidence: | | log | upper | | lower | |
| | | | | | | | | | | | antilog | upper | | lower | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | Mean value at 90% confidence: | | log | upper | | lower | |
| | | | | | | | | | | | antilog | upper | | lower | |

(1) The subscript "$\ell$" denotes log base ten of the of the air sampling results were used to calculate the statistical values and the antilogs of these values were taken to convert the logrithmic statistical values back to the original units of measurement shown without any subscripts.

Note: If the mode value is underlined, then the distribution had more than one mode and the one closest to the median value was entered on this table.




Figure 2-2a
Distribution of Chlordane Concentrations Above Trace in Pretreated Two Story AF MFH-- for Each Source

TABLE 2-3: CHLORDANE CONCENTRATIONS IN AIR OF PRESSURE INJECTED AF MFH

| Description of Houses Base/Year Constructed/ Chlordane Treatment | Number of Houses: Avail-able 1S | Avail-able 2S | Sampled (Ground Floor) | in which all ground floor samples were > Trace No. | % | Ground Floor Samples: Total No. | No. < Trace | No. > Trace/ %Total | Statistical Values of Ground Floor Samples Above Trace (1): $\bar{x}_\ell$ / $\bar{x}$ | $s_\ell$ / $s$ | $Median_\ell$ / Median | $Mode_\ell$ / Mode | $Max_\ell$ / Max | $Min_\ell$ / Min | Std of / Std of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WP/Page Manor/CY 52/2 | | 42 | 32 | 10 | 33 | 32 | 20 | 12/38 | -0.073 | 0.192 | -0.097 | 0.114 | 0.114 | -0.301 | 0.0 |
| | | | | | | | | | 0.8 | 1.55 | 0.8 | 1.3 | 1.3 | 0.5 | 1.1 |
| | | | | | | | | | Mean value at 90% confidence: | log | | upper | 0.032 | lower | -0.1 |
| | | | | | | | | | | antilog | | upper | 1.1 | lower | 0.7 |
| Pease/FY 58/2 | | 37 | 29 | 25 | 86 | 29 | 4 | 25/86 | 0.073 | 0.212 | 0.041 | 0.079 | 0.462 | -0.301 | 0.0 |
| | | | | | | | | | 1.2 | 1.6 | 1.1 | 1.2 | 2.9 | 0.5 | 1.1 |
| | | | | | | | | | Mean value at 90% confidence: | log | | upper | 0.146 | lower | 0.0 |
| | | | | | | | | | | antilog | | upper | 1.4 | lower | 1.0 |
| WP/Page Manor/CY 52/2 | | 42 | 32 | 10 | 33 | 32 | 20 | 12 | 0.028 | 0.215 | 0.079 | 0.114 | 0.462 | -0.301 | 0.0 |
| Pease/FY 58/2 | | 37 | 29 | 25 | 86 | 29 | 4 | 25 | 1.1 | 1.6 | 1.2 | 1.3 | 2.9 | 0.5 | 1.0 |
| Values and statistics for combined above two housing sources | | 79 | 61 | 35 | 57 | 58 | 24 | 37/64 | Mean value at 90% confidence: | log | | upper | 0.089 | lower | -0.0 |
| | | | | | | | | | | antilog | | upper | 1.2 | lower | 0.9 |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | Mean value at 90% confidence: | log | | upper | | lower | |
| | | | | | | | | | | antilog | | upper | | lower | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | Mean value at 90% confidence: | log | | upper | | lower | |
| | | | | | | | | | | antilog | | upper | | lower | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | Mean value at 90% confidence: | log | | upper | | lower | |
| | | | | | | | | | | antilog | | upper | | lower | |

(1) The subscript "ℓ" denotes log base ten of the of the air sampling results were used to calculate the statistical values and the antilogs of these values were taken to convert the logrithmic statistical values back to the original units of measurement shown without any subscripts.

Note: If the mode value is underlined, then the distribution had more than one mode and the one closest to the median value was entered on this table.

TABLE 2-3: CHLORDANE CONCENTRATIONS IN AIR OF PRESSURE INJECTED AF MFH

| Description of Houses Base/Year Constructed/ Chlordane Treatment | Number of Houses: Available 1S | Available 2S | Sampled (Ground Floor) | in which all ground floor samples were > Trace No. | % | Ground Floor Samples: Total No. | No. <Trace | No. > Trace/ %Total | Statistical Values of Ground Floor Samples Above Trace (1): $\bar{x}_\ell$ / $\bar{x}$ | $s_\ell$ / $s$ | $Median_\ell$ / Median | $Mode_\ell$ / Mode | $Max_\ell$ / Max | $Min_\ell$ / Min | Std of / Std of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WP/Page Manor/CY 52/2 | | 42 | 32 | 10 | 33 | 32 | 20 | 12/38 | -0.073 | 0.192 | -0.097 | 0.114 | 0.114 | -0.301 | 0.0 |
| | | | | | | | | | 0.8 | 1.55 | 0.8 | 1.3 | 1.3 | 0.5 | 1.1 |
| | | | | | | | | | Mean value at 90% confidence: | | log | upper | 0.032 | lower | -0.1 |
| | | | | | | | | | | | antilog | upper | 1.1 | lower | 0.7 |
| Pease/FY 58/2 | | 37 | 29 | 25 | 86 | 29 | 4 | 25/86 | 0.073 | 0.212 | 0.041 | 0.079 | 0.462 | -0.301 | 0.04 |
| | | | | | | | | | 1.2 | 1.6 | 1.1 | 1.2 | 2.9 | 0.5 | 1.1 |
| | | | | | | | | | Mean value at 90% confidence: | | log | upper | 0.146 | lower | 0.0 |
| | | | | | | | | | | | antilog | upper | 1.4 | lower | 1.0 |
| WP/Page Manor/CY 52/2 | | 42 | 32 | 10 | 33 | 32 | 20 | 12 | 0.028 | 0.215 | 0.079 | 0.114 | 0.462 | -0.301 | 0.0 |
| Pease/FY 58/2 | | 37 | 29 | 25 | 86 | 29 | 4 | 25 | 1.1 | 1.6 | 1.2 | 1.3 | 2.9 | 0.5 | 1.0 |
| Values and statistics for combined above two housing sources | | 79 | 61 | 35 | 57 | 58 | 24 | 37/64 | Mean value at 90% confidence: | | log | upper | 0.089 | lower | -0.0 |
| | | | | | | | | | | | antilog | upper | 1.2 | lower | 0.9 |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | Mean value at 90% confidence: | | log | upper | | lower | |
| | | | | | | | | | | | antilog | upper | | lower | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | Mean value at 90% confidence: | | log | upper | | lower | |
| | | | | | | | | | | | antilog | upper | | lower | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | Mean value at 90% confidence: | | log | upper | | lower | |
| | | | | | | | | | | | antilog | upper | | lower | |

(1) The subscript "ℓ" denotes log base ten of the of the air sampling results were used to calculate the statistical values and the antilogs of these values were taken to convert the logrithmic statistical values back to the original units of measurement shown without any subscripts.

Note: If the mode value is underlined, then the distribution had more than one mode and the one closest to the median value was entered on this table.




Figure 2-3b
Distribution of Chlordane Concentrations Above Trace in Pressure Injected Two Story AF MFH -- for Combined Source(s)




Figure 2-3a
Distribution of Chlordane Concentrations Above Trace in Pressure Injected Two Story AF MFH -- for Each Source

DEPARTMENT OF THE AIR FORCE
USAF OCCUPATIONAL AND ENVIRONMENTAL HEALTH LABORATORY (AFSC)
BROOKS AIR FORCE BASE, TEXAS 78235

2 APR 1979

REPLY TO ATTN OF: EC

SUBJECT: Chlordane Contamination in Wherry Housing, Scott AFB IL

TO: AFMSC/SGPA

This Laboratory's report on chlordane sampling at Scott AFB IL from 14-19 January 1979 is attached for your information and necessary action.

William E Mabson
WILLIAM E. MABSON, Colonel, USAF, BSC
Commander

1 Atch
Report

# Chlordane Contamination in Wherry Housing
## Scott AFB IL

In October 1978, residents of a base housing unit (5543B) at Scott AFB IL detected a strong, objectionable odor when they activated the central heating unit for the first time during the heating season. A short time later, civil engineering personnel working in a then unoccupied unit (5020E) also noticed an odor. It was noted that both units had recently been treated for termites by high pressure subslab injection of chlordane. Environmental Health Services personnel obtained air samples from both units and submitted them to USAF OEHL for chlordane analysis.

Analysis of the two samples showed high airborne concentrations of chlordane in quarters 5543B (490 $\mu g/M^3$) and in 5020E (70 $\mu g/M^3$). Sampling the same units a second time indicated 630 $\mu g/M^3$ in 5543B and 260 $\mu g/M^3$ in 5020E. Subsequent sampling of 11 houses treated in 1978 revealed concentrations from less than the analytical detection limit (1 $\mu g/M^3$)* in several units to a high of 51 $\mu g/M^3$ in quarters 5232A.

At the request of AFMSC/SGPA, USAF OEHL conducted a survey during 14-19 Jan 79 to further define the concentrations of chlordane in the 1978 treated houses. Additionally, sampling was performed to statistically estimate background levels of chlordane for the Wherry housing complex at Scott AFB IL.

### Materials and Methods

Houses chosen for sampling were divided into two groups - those treated for termites in 1978 and those treated prior to 1978. Eleven available houses that had been treated in 1978 were sampled while 43 randomly selected houses from the prior to 1978 treated group were sampled. Two houses that had no history of subslab chlordane treatment were sampled to serve as controls. Also the quarters directly above 5543B (5543D) and 5020E (5020G) were sampled to determine if chlordane was being introduced into those quarters.

The basic sampling train consisted of an electric Millipore vacuum pump with a sampling tube containing Chromosorb[R] 102 as the collecting medium. Chromosorb tubes consisted of 200 mg of Chromosorb 102 capped with anhydrous sodium sulfate in a 7" Pasteur pipette plugged with glass wool. The Chromosorb tubes were connected to the pump by a small piece of Tygon[R] tubing. Flow rates were measured using a precision rotometer after the pump was turned on and again immediately prior to completion of the sample. In instances when there was a drop in flow rate, the beginning and ending flow rates were averaged to give a mean flow. The range of flow rates in this survey was 2.7-4.5 liters per minute.

In the unoccupied units (5543B and 5020E), the pumps were located in the approximate center of the living room on the floor. In all other units, the pump was located on the floor within 2 ft of one of the living room or dining room heating vents depending on which was more feasible considering the occupants' furniture location. The sampling tube inlet

*See Attachment 1

Atch 1

was always located approximately 6" above the floor. Normal room temperature of about 70-75°F was maintained during the sampling period. Outside air temperatures ranged from -8°F to 41°F during the week sampling was accomplished.

All 1978 houses were sampled utilizing two consecutive 4 hr samples except 5543B which had a total of five samples taken, 5020E which had four and 5019B which had only a single 2 hr sample taken. Those houses treated prior to 1978 and the untreated controls were sampled with a single 2 hr sample. The time of day that the sample was taken was dependent on the availability of the occupant to provide entry authorization.

Sampling precision was measured in quarters 5543B and 5020E. In 5543B, two sets of matched samples and one high volume sample were taken. The sets of matched samples were run for four hours. The single high volume sample was run for approximately five hours. In 5020E, two sets of matched samples were taken with a duration of approximately 5 hr for one set and 4 hr for the second.

Results

Verification of sampling precision in the unoccupied quarters (5543B and 5020E) using different flow rates indicated the sampling technique was relatively precise (Table 1). The mean concentration determined by 5 samples in 5543B was 263.48 ± 34.88 µg/M³ with a range of 208.59 to 292.02. In 5020E, the mean of four samples was 25.6 ± 6.87 with a range of 16.35 to 31.87. These results indicate that variability due to sampling technique and analysis was approximately 13-27%. Duplicate 4 hr samples in 1978 treated houses often showed temporal differences in concentration but those differences were not consistent.

Of all housing units sampled, 53 out of 60 had airborne chlordane concentrations above trace (detection limit was 0.02 µg/M³) as shown in Table 2. The untreated controls had no detectable level of chlordane. The range of chlordane concentrations above trace was 0.42 µg/M³ to 263.48 µg/M³.

When housing units were categorized by year of treatment, statistical analysis using the Mann Whitney test indicated a significant difference (P=.05) between 1978 treated units and those treated prior to 1978. The four highest concentrations were found in the 1978 treated units with only two units having concentrations less than 1.0 µg/M³. This contrasts with other single year groups where adequate samples were taken to make comparisons. For example the 1973 treated houses that were sampled had chlordane concentrations ranging from a high of 5.22 µg/M³ to a low of 0.69 µg/M³. In 1970 treated houses, the high concentration was 4.58 µg/M³ and three houses had less than the quantitative detection limit (0.02 µg/M³).

Table 1. Sampling precision as measured in unoccupied quarters 5543B and 5020E.

| Sample Number | Flow Rate (ℓ/min) | Time (min) | Concentration (μg/M$^3$) |
|---|---|---|---|
| 1 (5543B) | 2.9 | 240 | 292.01 |
| 2 (5543B) | 2.6 | 240 | 208.59 |
| 3 (5543B) | 4.3 | 292 | 268.62 |
| 4 (5543B) | 2.8 | 222 | 293.96 |
| 5 (5543B) | 2.9 | 222 | 254.24 |
| 6 (5020E) | 4.0 | 300 | 29.60 |
| 7 (5020E) | 4.0 | 300 | 31.87 |
| 8 (5020E) | 4.0 | 260 | 16.35 |
| 9 (5020E) | 3.5 | 260 | 24.68 |

Table 2. Concentration of airborne chlordane in Wherry housing at Scott AFB IL arranged by year of treatment.

| Year | Quarters | Concentration (μg/M3) | Year | Quarters | Concentration (μg/M3) |
|---|---|---|---|---|---|
| 1978 | 5543B | 263.48 | 1972 | 5013B | 0.97 |
| | 5020E | 25.63 | 1971 | 5142A | 1.61 |
| | 5445A | 22.44 | | 5519A | 1.58 |
| | 5534F | 22.30 | | 5033E | 1.17 |
| | 5220B | 4.81 | | 5311B | 1.25 |
| | 5019B | 4.58 | | 5462A | 0.42 |
| | 5232A | 4.53 | 1970 | 5470A | 1.78 |
| | 5112B | 3.97 | | 5546A | 1.31 |
| | 5301B | 3.32 | | 5425A | 1.02 |
| | 5521B | 0.55 | | 5426B | 0.72 |
| | 5026A | 0.42 | | 5146B | 0.61 |
| 1977 | 5112E | 2.27 | | 5466B | T[e] |
| | 5114E | 1.45 | | 5113A | T |
| 1976 | 5126B | 4.02 | | 5109B | T |
| | 5211E | 0.99 | 1969 | 5414B | 7.41 |
| | 5317A | 0.95 | 1968 | 5474A | 3.08[b] |
| | 5116A | 0.56 | | 5473B | 1.90 |
| 1975 | 5033A | 3.37 | | 5436A | 0.94 |
| | 5110A | 0.86 | | 5125B | 0.55 |
| 1974 | 5517B | 1.25 | | 5544A | ND[f] |
| | 5136A | 0.76 | 1966 | 5476E | T |
| | 5226A | 0.49 | 1965 | 5216B | 1.16 |
| 1973 | 5322A | 5.22[a] | | 5033B | 0.72 |
| | 5117A | 3.69 | | 5009B | 0.62 |
| | 5456A | 2.99 | 1964 | 5247A | 4.14 |
| | 5239A | 1.73 | | 5476F | 0.67 |
| | 5026E | 1.69 | Untreated | 5009A | ND |
| | 5126E | 1.62 | | 5117B | T |
| | 5444B | 1.31 | Upstairs | 5543D | 3.58[c] |
| | 5553B | 0.69 | | 5020G | 0.57[d] |

[a] Unit family is now living in that had previously lived in 5543B.

[b] Unit family is now living in that had previously lived in 5020E.

[c] Unit above 5543B.

[d] Unit above 5020E.

[e] T = trace

[f] ND = none detected at a quantitative detection limit of 0.02 μg/M3.

By using statistical tolerance limits, the maximum expected chlordane concentrations in the units treated prior to 1978 having concentrations above trace can be estimated with 95% confidence. For example 95% of all units treated prior to 1978 should have chlordane concentrations equal to or less than 5.68 μg/M3 and 99% should have concentrations equal to or less than 6.91 μg/M3.

Treatments of different ground level units within the same building had no effect on concentrations in other ground level units. For example, an untreated unit (5117B) had less than the quantitative detection limit while the adjacent unit (5117A) had 3.69 μg/M3. On the other hand, units directly above ground level units with high concentrations had detectable levels of chlordane. Quarters 5020G had 0.57 μg/M3 and 5543D had 3.58 μg/M3 indicating that airborne chlordane in a ground-unit can influence the concentration of chlordane in an upper unit.

Discussion

From these data, it appears that something occurred in 1978 that was different from previous years. A possible explanation is that practices used to avoid insertion of chlordane into heating ducts were not adhered to. The high incidence (4/11) of unusually high chlordane concentration in units treated during this year indicates that whatever the alteration in treatment technique was, it was done on a relatively routine basis. All chlordane applications in previous years resulted in fairly uniform airborne concentrations ranging from none detected to 7.41 μg/M3.

The results of random sampling of the units treated prior to 1978 suggest a 1% probability of any chlordane concentrations in excess of 6.91 μg/M3. However, the results of 1978 treated units indicate there is a high probability that the two 1978 treated quarters not sampled may exhibit high chlordane concentrations.

Recommendations

1. Quarters 5543B, 5020E, 5445A and 5534F should have the present heating ducts sealed, the quarters painted and the heat reducted through above ground ducts.

Rationale: The airborne concentrations of chlordane in these units are significantly higher than concentrations in all other units. The source of the chlordane is apparently the heating ducts. By sealing the present ducts and reducting through above ground ducts, the source of contamination will be isolated from the living area.

2. Quarters 5538B and 5551B should be sampled for airborne chlordane.

Rationale: Since 4/11 of the 1978 quarters sampled had unusually high concentrations of chlordane, there is a high probability that these two quarters will also have high chlordane concentrations.

3. No more routine sampling of units treated prior to 1978 should be accomplished.

Rationale: Statistical evaluation of the sample data indicates that 99% of the units should have airborne concentrations of chlordane at concentrations less than or equal to 6.91 μg/M$^3$.

4. The Civil Engineering Entomology Shop should closely evaluate their technique for high pressure subslab injection of termiticides.

Rationale: The clustering of high chlordane concentrations in 1978 indicates something was consistently wrong with the procedure used to treat those units.

# Analytical Detection Limits

Analytical detection limits are not fixed but vary depending on many factors. Instrument sensitivity is one of the most critical determinants of a detection limit. Priority of the sample is another factor that is involved. If several compounds are eluted in the sample extraction process, interference may occur that decreases the sensitivity of the gas chromatograph. Other factors are related to the sampling scheme. Larger volumes of air enable the gas chromatograph to detect smaller quantities of chlordane per cubic meter due to a greater mass of chlordane adsorbed to the sampling medium.

As a result of the different methods of calculating a detection limit, i.e., mass basis vs concentration basis, several different detection limits are referred to.

Inman

UNITED STATES ENVIRONMENTAL PROTECTION AGENCY
WASHINGTON, D.C. 20460

OFFICE OF
PLANNING AND MANAGEMENT

OCT 06 1980

Honorable Abraham Ribicoff
Chairman, Committee on Governmental Affairs
United States Senate
Washington, D. C. 20510

Dear Chairman:

On August 5, 1980, the General Accounting Office (GAO) issued its letter report to the Administrator of the Environmental Protection Agency (EPA) entitled "Need For A Formal Risk/Benefit Review of the Pesticide Chlordane," CED 80-116.

The Agency agrees with GAO's finding that there is cause for concern about the use of chlordane for termite control in some treated structures. Exposure from the use of chlordane in termite control was not anticipated at the time of the 1978 settlement agreement which cancelled most other uses of this chemical. The exposure problem that the report describes seems to pertain to specific types of structures and treatment practices. We agree that EPA needs to reevaluate this use of chlordane with a view to possible regulatory action to reduce or eliminate the potential health risks to residents of treated buildings. As required by section 236 of the Legislative Reorganization Act of 1970, we are submitting this statement of our response to the report's recommendations.

GAO Recommendation

> That EPA initiate a formal risk/benefit review of chlordane to determine whether the pesticides registered for subsurface termite uses should be limited or canceled. Also that EPA should work with the Departments of Housing and Urban Development and Health and Human Services to determine the potential for adverse effects in homes already treated with chlordane.

We do not think that a rebuttable presumption against registration (RPAR) review of chlordane as suggested by GAO is the most appropriate response to the problem they have identified. Although chlordane is the single most widely used

termiticide chemical, many other compounds are registered for this use, some of them quite similar to chlordane in terms of chemistry, known health effects, and regulatory history. Exactly the same problem now identified for chlordane could occur, or may already be occurring, for one or more of these other compounds, if they are applied to the types of structure GAO describes.

Accordingly, we propose to undertake a comparative risk/benefit analysis of the registered termiticide chemicals as a group. This "cluster" approach is a more efficient use of Agency resources than chemical-by-chemical RPAR processing, and it will lead to a regulatory position which addresses the problem in its full scope rather than piecemeal. The project will identify those termiticide chemicals requiring further regulatory action, and it will have gathered most of the data needed to pursue such actions quickly.

EPA proposes to initiate this project early in FY 1981, and to complete it during FY 1981. Information on structural treatment practices and use patterns will be solicited from the pest control industry. Coordination will be necessary between EPA and other agencies affected by this issue, including the Departments of Defense, Housing and Urban Development, Health and Human Services, and Labor (OSHA). We will initiate meetings with all these affected parties so that we can approach the problem with a concerted effort.

If you desire further information or comments, on this subject, please let us know.

Sincerely yours,

William Drayton, Jr.
Assistant Administrator for
Planning and Management

cedure. The divergent residual behavior of Trithion on and in citrus fruits determined by the two analytical methods may be due to either the accessory materials or to the chemical alteration of Trithion. Studies of the nature of Trithion residues are indicated.

The half-life values for Trithion residues on citrus, determined by either analytical method, are of intermediate longevity in comparison with the residual behavior of many other acaricides and insecticides (*2*, *3*).

### Literature Cited


(1) Carman, G. E., unpublished data, 1956.
(2) Gunther, F. A., Blinn, R. C., "Analysis of Insecticides and Acaricides," Interscience, New York, 1955.
(3) Gunther, F. A., Blinn, R. C., *Ann. Rev. Entomol.* **1**, 167–80 (1956).
(4) Jeppson, L. R., Jesser, M. J., Complin, J. O., *J. Econ. Entomol.* **50**, 307–10 (1957).
(5) Patchett, G. G., "Determination of R-1303 Spray Residues in Oranges, Lemons, and Alfalfa," Stauffer Chemical Co., Richmond, Calif., Mimeo., May 16, 1956.


*Received for review May 16, 1958. Accepted October 13, 1958. Paper No. 1051, University of California Citrus Experiment Station, Riverside, Calif. The pesticide chemicals discussed may not be used unless a tolerance has been established or an exemption from the requirement of a tolerance has been granted for each specific use, irrespective of the information contained in this report.*

**Table II. Degradation and Persisting Half-Life Values (in Days) for Residues of Trithion on and in Peel of Field-Treated Lemons and Navel Oranges**

| Fruit | Dosage, Lb./100 Gal. Water[a] | Degradation Half-Life: Colorimetric | Degradation Half-Life: Total chloride | Persisting Half-Life: Colorimetric | Persisting Half-Life: Total chloride |
|---|---|---|---|---|---|
| Lemons | 1 25% W.P. | 8 | .. | 21 | 16 |
| | 3 25% W.P. | 6 | .. | 20 | 14 |
| | 6 25% W.P. | 6 | .. | 23 | 15 |
| | 24 ounces E.C. | 9 | 13 | 21 | 43 |
| Navel oranges | 1 25% W.P. | 16 | .. | 41 | 42 |
| | 3 25% W.P. | 16 | .. | 37 | 45 |
| | 6 25% W.P. | 16 | .. | 38 | 35 |
| | 24 ounces E.C. | 21 | .. | 37 | 45 |

[a] W.P. Wettable powder analyzed by colorimetric procedure to be 21.7% Trithion. E.C. Emulsifiable concentrate analyzed by colorimetric procedure to be 3.28 lb. Trithion/gal. concentrate.




Figure 4. Residual behavior of Trithion on and in peel of citrus fruit

● Navel oranges
○ Lemons

Both sprayed with 24 ounces of an emulsifiable concentrate formulation of Trithion/100 gal. water, as determined by total chloride method.

**INSECTICIDE VAPORS IN AIR**

# Determination of Chlordan in Air of Habitations Treated for Insect Control

**M. A. MALINA, J. M. KEARNY, and P. B. POLEN,**
**Velsicol Chemical Corp., Chicago 11, Ill.**

A method was developed for the detection and analysis of microgram quantities of chlordan that might be present in the air of homes treated for insect control. Techniques for sampling the air and subsequent concentration and analysis are described. Concentrations lower than 0.005 p.p.m. can be measured. Assays of air samples collected in homes commercially treated for termite control are given.

When chemicals are used for the control of household pests, the question arises whether vapors of the insecticide may be present in the air of the treated home. A method for the detection and determination of micro quantities of chlordan vapor in air was developed in order to answer this question in the case of the insecticide, chlordan.

The air from five homes commercially treated for residual control of termites was analyzed. It was sampled 1 to 6 months subsequent to application.

### Reagents

*n*-Butyl alcohol, reagent grade
*n*-Pentane, colorimetric grade, Philips Petroleum Co.
Methanol, 99% reagent grade
Florisil, 60/100 mesh (Floridin Co.) dried for 24 hours at 130° C.
Potassium hydroxide pellets, reagent grade
Sodium sulfate anhydrous powder, reagent grade
Chlordan, reference grade (Velsicol Chemical Corp., Chicago, Ill.
Diethanolamine (Union Carbide Chemicals Corp.) purified by distilling 1 liter at a pressure of 20 mm. of mercury. The first 100 ml. of distillate is discarded and the next 100 ml. is collected.
1.0*N* potassium hydroxide in methanol
Methanol-water solution, 90% methanol
Modified Davidow reagent, 2 parts of 1.0*N* methanolic potassium hydroxide, 1 part of diethanolamine, 9 parts of methanol by volume (*6*)

### Apparatus

Air-sampling traps, as described in Figure 1
Flowmeter, Fischer Porter, No. 2-F-1/4-20-5/35

Vacuum pump, Sargent, S-71270

Chromatographic column, 50-ml. Mohr buret

Spectrophotometer, Beckman DU (Beckman Instruments, Co., Fullerton, Calif.), fitted with a special microcell carriage (Pyrocell Manufacturing Co., New York 28, N. Y.)

Microcuvettes, quartz microcells, 1.5 × 10 × 25 mm., 0.375 ml. (Pyrocell Manufacturing Co.)

Hot water bath, thermostated at 50° C., with provision to support 250-ml. Erlenmeyer flasks immersed to a depth of 2 cm.

Hot water bath, 40° C., with provision for supporting micro reaction tubes

Reaction bath, oil bath thermostatically controlled at 100° C., with provision for support of micro reaction tubes

Micro reaction tubes, Figure 2,*A* (Walter Podbielniak, Inc., Chicago, Ill.)

Micro transfer filter pipet, Figure 2,*B*

### Procedure

**Sample Collection.** To each of the two traps are added 30 ml. of *n*-butyl alcohol and then the apparatus is assembled as shown in Figure 3. The vacuum pump is started and the flow rate of the air drawn through the traps is set by adjusting the bleeder valve, at 5 liters per minute. The air is drawn through the solvent traps until 1000 liters of air have been sampled (200 minutes). The vacuum pump is stopped and the butyl alcohol from the two traps is combined in a tightly stoppered glass bottle.

**Pentane Extraction.** The combined solvent from the traps is poured into a 500-ml. separatory funnel. *n*-Pentane (100 ml.) is added to the funnel and the contents are swirled to effect solution. The pentane solution of the alcohol is washed with seven to eight 200-ml. portions of distilled water to remove the butyl alcohol. Gentle swirling of the water with the pentane is sufficient to effect an extraction and will prevent emulsification. When all the alcohol has been removed from the pentane, the pentane is transferred to a 250-ml. Erlenmeyer flask and dried by the addition of 5 to 10 grams of anhydrous sodium sulfate. The pentane is filtered or decanted from the sodium sulfate and concentrated to 10 ml. on the 50° C. water bath.

**Chromatography.** To the chromatographic column are added 10 grams of Florisil. The column is tamped gently with a wooden dowel as the Florisil is poured in. The adsorbant is wet down with pentane, allowing 25 to 50 ml. of the pentane to pass through the column. When the head of pentane just passes into the top of the column, the concentrated pentane solution of the sample is added to the top of the column. When the sample just sinks into the top of the adsorbant the sides of the column are washed down with 5 ml. of pentane. The column is then eluted with 200 ml. of pentane. The entire elutriate is collected in a 250-ml. flask and concentrated to 5 ml. on the 50° C. water bath.




Figure 1. Air sampling trap

**Colorimetric Determination.** The concentrated elutriate is transferred to a micro reaction tube, evaporated to dryness on the 40° C. hot water bath, and assayed by the method of Davidow (*7*), as modified in this laboratory (*6*). The modified Davidow reagent (0.2 ml.) is added to the reaction tube, and the tube is placed in an 100° C. oil bath for 15 minutes, and then cooled by placing in a beaker of cold water. The reaction product is diluted to 0.5 ml. with 90% methanol, filtered, and transferred to a microcuvette by use of the transfer pipet assembly, and its absorption at 550 mμ is measured. The absorption is converted to micrograms of chlordan from a standard curve prepared from reference grade chlordan as described.

### Discussion of Method

**Solvent Traps.** The solvent, *n*-butyl alcohol, was chosen for use as the trapping solvent after consideration of several factors. It was desired that the sampling apparatus be completely portable, so that an analyst could easily carry it to the site of testing. No refrigerant was desired. Thus the solvent must have a vapor pressure low enough so that bubbling 1000 liters of air through it would not vaporize excessive quantities of the solvent. At 20° C., 22 ml. of butyl alcohol will vaporize when 1000 liters of air are bubbled through it. This fact can be used in lieu of a flowmeter. A second demand of the solvent is that the trace quantities of chlordan be easily separated from it. Butyl alcohol can be quantitatively removed by water washing. In addition, the solvent must be readily available in a pure form. The trap is of such design as to give a maximum of contact time with a minimum of splashing. The bulbs prevent carry over of the liquid. Two traps are connected in series to ensure complete trapping of the vapors.




Figure 2. Special micro equipment

*A.* Reaction tube
*B.* Filter-pipet assembly



Figure 3. Sampling apparatus

**Pentane Extraction.** The chlordan must be separated from the alcohol in which it is trapped. Concentration by merely evaporating the solvent is not acceptable, because losses of chlordan will occur due to codistillation. The use of only low boiling solvents is permissible. A pentane extraction followed by evaporation of pentane on a 50° C. water bath results in little or no losses of chlordan. The last traces of alcohol must be removed, as well as small traces of water in the pentane layer, or subsequent chromatographic separation may be affected.

**Chromatography.** Chromatography of the pentane extract was necessary, because traces of contaminants present in the air (such as paint solvents in freshly decorated homesites) interfered with the colorimetric procedure. Certain contaminants form yellow colors with the reagent and others prevent color formation.

**Colorimetric Determination.** The modified Davidow reagent is extremely sensitive and will form a pink-reaction product with as little as 5 γ of chlordan. No material normally found in the air will react in this manner.

**Sampling Efficiency.** The efficiency of the air-sampling technique was studied by the use of two techniques:

collection of air drawn through a chlordan saturation train, and collection of air samples inside a small closed chamber, the inner walls of which were heavily treated with chlordan. The air within the chamber was circulated by use of a fan placed within the chamber. The enclosed chamber and the chlordan application used are shown in Figure 4.

Air was drawn through a saturation train filled with chlordan and then through the collection traps. At saturation, at 25° C., a concentration of 10 γ per liter was detected.

Air samples of the circulating air within the closed chamber were collected after the air was allowed to equilibrate for periods ranging from 5 to 1020 minutes (Table I).

The data indicate that chlordan vapors in air can be sampled effectively in this manner, and that when the air within the chamber is allowed to equilibrate for longer periods of time, higher concentrations of chlordan are found. The fact that chlordan vaporizes at an extremely slow rate is evident when, after 17 hours in a closed chamber, which has a high surface area–volume ratio, saturation has not been attained.

Recovery of the trapped chlordan through the extraction, chromatographic, and pentane concentration steps was investigated and found to be about 80%. This agrees with earlier work (*6*).




Figure 4. Enclosed chamber

| | |
|---|---|
| Size. | 30-gal. drum, 18-inch diameter, 28 inches high |
| Volume. | 4 cu. ft. |
| Surface area. | 15 sq. ft. |
| Fan. | 2040 r.p.m., 8-inch blade |
| Chlordan application. | 200 mg. per sq. ft., 150 grams 2% in oil |




Figure 5. Typical chlordan application termite control

**Table I. Analysis of Air from Enclosed Chamber for Chlordan Content**

| Time Chamber Closed Prior to Sampling, Minutes | Air Sampled, Liters | Chlordan Found γ | Chlordan Found γ/liter |
|---|---|---|---|
| 5 | 144 | 250 | 1.74 |
| 10 | 288 | 620 | 2.15 |
| 60 | 216 | 580 | 2.69 |
| 1020 | 162 | 680 | 4.18 |

**Table II. Air from Homes Treated with Chlordan for Termite Control**

| Type Home | Location | Date Chlordan Applied | Time of Sampling, Days after Applications | Chlordan Assay, γ/Liter |
|---|---|---|---|---|
| Slab | Savannah, Ga. | 9-22-55 | 106 | 0.000 |
| Slab | Aiken, S. C. | 5-24-56 | 12 | 0.000 |
| | | | 47 | 0.000 |
| | | | 83 | 0.000 |
| | | | 131 | 0.000 |
| Crawl space | Savannah, Ga. | 9-15-55 | 112 | 0.000 |
| Crawl space | Aiken, S. C. | 4-19-56 | 48 | 0.006 |
| | | | 82 | 0.000 |
| | | | 117 | 0.000 |
| | | | 166 | 0.000 |
| Crawl space | Hot Springs, Ark. | 12-1-55 | 126 | 0.000 |
| | | | 126 | 0.040 |

### *Application of Chlordan to Termite Control*

Five homes commercially treated with chlordan for residual termite control were studied. These homes were located in Georgia, South Carolina, and Arkansas. Applications were made during various seasons of the year.

The homes were of two basic types of construction: (1) built directly on top of a concrete slab, and (2) built on foundation and piers with a crawl space between the ground and the flooring. These are the most common types of construction used in the areas studied.

Chlordan was applied by commercial pest control operators and followed the methods suggested by the U. S. Department of Agriculture Forest Service (*8*). Water emulsions at a concentration of 1% chlordan were used (Figure 5).

1. Slab-on-Ground Type of Construction. Apply 1 gallon for each 10 square feet of soil surface as an over-all treatment prior to pouring the slab which may serve as a floor, attached porch, terrace, or entrance platform. In critical areas, where termites are frequently found entering floors, such as at expansion joints and utility entrances in the slab, apply emulsion at the rate of 2 gallons per 5 lineal feet. Treat the exterior of the foundation wall at the same rate.

2. Crawl-Space Homes (or crawl space portion of homes). Apply 2 gallons of the emulsion per 5 lineal feet of foundation wall to the critical areas under the house, such as along the inside of the foundation walls, and around piers and utility entrances.

Apply 2 gallons per 5 lineal feet to the exterior of the foundation walls, including the part opposite entrance platforms, porches, etc., where the footing is shallow, and 4 gallons per 5 lineal feet where the footing is deep. Apply 1 gallon per 10 square feet of ground surface as an over-all treatment, only where attached porches, entrance platforms, etc., have concrete on the ground or fill.

**Results.** Samples of air were collected in the treated homes from 2 weeks to 6 months subsequent to application of chlordan. All samples were collected and analyzed in duplicate (Table II).

### *Discussion of Results*

A great deal of work has been published on studies of the toxicity of chlordan vapors to man (*1*, *3*, *7*) and other warm-blooded animals (*2*, *4*, *5*). These works indicate that concentrations of 1 to 2 γ per liter in air show no toxic effects.

The air in homes treated with chlordan for termite control, reported in this study, contained no detectable quantities of chlordan, even though the sensitivity of this method is one hundredth of the concentrations reported to be safe. It must be concluded, therefore, that no danger is involved in the use of chlordan in this manner.

### *Acknowledgment*

The authors thank the staff of the U. S. Public Health Service Technical Development Laboratory, Savannah, Ga., Orkin Exterminating Co., and Wright Pest Control Co. for their helpful assistance in this work.

### *Literature Cited*

(1) Davidow, B., *J. Assoc. Offic. Agr. Chemists* 33, 886–94 (1950).
(2) DeLong, D. M., *J. Econ. Entomol.* 47, 1056–7 (1954).
(3) Ingle, L., *Science* 118, 213–14 (1953).
(4) Nickerson, W. J., Radeleff, R. D.,

*Vet. Med.* **46,** 184 (1951).
(5) *Ibid.*, pp. 314, 326.
(6) Ordas, E. P., Smith, V. C., Meyer, C. F., J. Agr. Food Chem. 4, 444–51 (1956).
(7) Princi, F., Spurbeck, G. H., *Arch. Ind. Hyg. Occupational Med.* **3,** 64–72 (1951).
(8) U. S. Dept. Agr. Forest Service, Forest and Insect Research, "Recommendations for Protecting Wood in New Construction from Attack by Subterranean Termites," Forest Insect Laboratory, Beltsville, Md.

*Received for review May 5, 1958. Accepted October 17, 1958. Division of Agricultural and Food Chemistry, 133rd Meeting, ACS, San Francisco, Calif., April 1958.*

**HERBICIDAL ACTIVITY AND STRUCTURE**

# Preliminary Evaluation of Some Quaternary Ammonium Salts as Phytotoxic Agents

**ARTHUR H. SCHLESINGER[1] and DAVID T. MOWRY[1]**
**Monsanto Chemical Co., Dayton 7, Ohio**

Some 60 quaternary ammonium salts $RR_1R_2R_3N$-X were prepared by standard chemical methods. Many of these quaternary salts exhibit considerable phytotoxicity in seed germination tests. In a series of 1-substituted pyridinium bromides, maximum phytotoxicity was noticed when R was $C_{12}$ to $C_{14}$. Other active types of similar compounds are also mentioned. Lack of selectivity towards mono- or dicotyledenous species is evident from these examples.

Quaternary ammonium salts in general exhibit considerable activity in many biological applications. The bactericidal-germicidal applications are very numerous and are well known. Attempts to correlate the mode of activity of various quaternary ammonium salts as bacteriostatic agents with their colloidal and detergency activity have been presented (*3, 6, 7*).

However, prior to the disclosure of the potentialities of a few certain select quaternary salts as herbicides (*5*), little has been reported concerning this phase of their biological activity.

The laurylpyridinium salts of 2,4-D and 2,4,5-T are phytotoxic, but this type of salt combines a quaternary compound with known herbicides (*7*).

Decyldimethyl-2-methoxyethylammonium chloride is strongly "phytohormonal" (*2*).

Therefore, it became of interest to prepare a broad series of quaternary ammonium salts and attempt to correlate structure with phytotoxic activity, if any was present.

The quaternary ammonium salts were obtained by the standard reaction of the appropriate amine and organic halide in an anhydrous solvent, usually in ethyl alcohol.

$$R_1R_2R_3N + R{-}X \longrightarrow RR_1R_2R_3N^+X^- \qquad (I)$$

The salts (I) were examined for phytotoxicity by a slight modification of the method of Thompson, Swanson, and Norman (*9*). Cucumber and wheat seeds (representing di- and monocotyledenous species) were germinated in Petri dishes in the presence of aqueous solutions of the test chemical. The results (Table I) are expressed as per-

[1] Present address, Monsanto Chemical Co., St. Louis 24, Mo.

**Table I. Phytotoxicity of Quaternary Ammonium Salts to Germinating Cucumber and Wheat Seeds**

| | Percentage Root Growth | | | |
|---|---|---|---|---|
| | Cucumber | | Wheat | |
| | 100 p.p.m. | 10 p.p.m. | 100 p.p.m. | 10 p.p.m. |
| **Pyridinium Bromide** | | | | |
| 1-Methyl[a] | 40 | 81 | | |
| 1-Methyl[b] | 10 | 86 | | |
| 1-Ethyl | 65 | 94 | | |
| 1-Propyl | 64 | 93 | | |
| 1-(*iso*-butyl) | 74 | 86 | | |
| 1-(*n*-Hexyl) | 34 | 72 | | |
| 1-(*n*-Heptyl) | 10 | 63 | | |
| 1-(2-Ethylhexyl) | 20 | 72 | | |
| 1-(*n*-Octyl) | 5 | 37 | 13 | 65 |
| 1-(3,5,5-Trimethylhexyl) | 14 | 42 | | |
| 1-(*n*-Decyl) | 2 | 23 | | |
| 1-(*n*-Dodecyl) | 2 | 25 | | |
| 1-(*n*-Tetradecyl) | 4 | 43 | | |
| 1-Propargyl | 48 | 99 | | |
| 1-Cyanomethyl[c] | 73 | 97 | | |
| 1-(2-Chloroethyl) | 68 | 92 | | |
| 1-(β-Ethoxyethyl) | 83 | 101 | | |
| 1-(β-Butoxyethyl) | 68 | 93 | | |
| 1-β-(β-Butoxyethoxy)ethyl | 74 | 99 | | |
| 1-(β-Phenylethyl) | 67 | 102 | | |
| 1-Benzyl[c] | 36 | 59 | | |
| 1-(2,4-Dichlorobenzyl)[c] | 26 | 69 | | |
| 1-(γ-Phenylpropyl) | 50 | 98 | | |
| 1-Phenacyl | 82 | 89 | | |
| 1-(6-Cyanohexyl) | 54 | 80 | | |
| 1-Carbobutoxymethyl[c] | 90 | 99 | | |
| 1-Methoxymethyl[c] | 61 | 89 | | |
| 1-(*m*-Xylyl) | 32 | 52 | 22 | 84 |
| 1-(*p*-Ethylbenzyl)[c] | 23 | 65 | 16 | 58 |
| 1-(2,4-Diethylbenzyl)[c] | 5 | 53 | 4 | 38 |
| 1-(*p*-Isopropylbenzyl)[c] | 7 | 48 | 9 | 70 |
| 1-(2,4-Diisopropylbenzyl)[c] | 3 | 26 | 5 | 30 |
| 1-(*p*-*sec*-Amylbenzyl)[c] | 4 | 25 | 3 | 22 |
| 1-(2-Cyclohexylethyl) | 32 | 66 | 34 | 78 |
| 1-(1-Naphthylmethyl)[c] | 13 | 57 | | |
| 1-(2-Hydroxyethyl)[c] | 60 | 82 | | |
| 1-(2,4-Dinitrophenyl)[c] | 44 | 86 | | |
| 1-(3,5,5-Trimethylhexyl)-4-methyl | 14 | 37 | 8 | 46 |
| 1-(3,5,5-Trimethylhexyl)-2-methyl-5-ethyl | 92 | 97 | 94 | 105 |
| 1-(3,5,5-Trimethylhexyl)-2-chloro | 41 | 81 | 64 | 98 |
| 1-(*p*-*sec*-Amylbenzyl)-2-methyl-5-ethyl[c] | 4 | 27 | 7 | 36 |
| **Ammonium Bromide** | | | | |
| Triethyl-(3,5,5-trimethylhexyl) | 15 | 52 | 23 | 81 |
| Tri-(*n*-butyl)-3,5,5-trimethylhexyl | 4 | 30 | 10 | 61 |
| Tri-(*n*-Amyl)-3,5,5-trimethylhexyl | 2 | 22 | 4 | 47 |
| Trimethyl-*p*-*sec*-butylbenzyl[c] | 36 | 84 | 34 | 103 |
| 3,5,5-Trimethylhexyldimethylphenyl | 10 | 46 | 15 | 63 |

*(continued on page 34)*